**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**Santa Ana DIVISION**

| | | |
|---|---|---|
| In re: WOORI THE WINNERS, INC. | § § § § | Case No. 8:13-bk-11634-SC |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Lynda Bui, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $194,541.10 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $440,983.97 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $626,726.92 | |

3) Total gross receipts of $1,067,730.35 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,067,730.35 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $367,077.80 | $324,557.83 | $172,457.57 | $172,457.57 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $639,564.91 | $626,726.92 | $626,726.92 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $258,005.54 | $258,005.54 | $258,005.54 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $3,656,201.67 | $1,185,145.63 | $1,185,145.63 | $10,520.86 |
| **TOTAL DISBURSEMENTS** | $4,023,279.47 | $2,407,273.91 | $2,242,335.66 | $1,067,710.89 |

4) This case was originally filed under chapter 7 on 02/22/2013.  The case was pending for 74 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    04/17/2019                    By: /s/ Lynda  Bui
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference Litigation - 15-ap-1046 | 1241-000 | $45,000.00 |
| Preference Litigation - 15-ap-1070 | 1241-000 | $5,500.00 |
| Preference Litigation - 15-ap-1063 | 1241-000 | $10,000.00 |
| Preference Litigation - 15-ap-1031 | 1241-000 | $33,311.33 |
| Insurance Deductible Reimbursement | 1229-000 | $1,000.20 |
| Preference Litigation - 15-ap-1056 | 1241-000 | $14,126.00 |
| Preference Litigation - 15-ap-1047 | 1241-000 | $30,000.00 |
| Preference Litigation - 15-ap-1091 | 1241-000 | $4,500.00 |
| Tustin -Equipment, fixture and part of inventory | 1129-000 | $87,000.00 |
| Preference Litigation - 15-ap-1071 | 1241-000 | $16,767.82 |
| Preference Litigation - 15-ap-1040 | 1241-000 | $2,500.00 |
| Preference Litigation - 15-ap-1055 | 1241-000 | $4,000.00 |
| Preference Litigation - 15-ap-1044 | 1241-000 | $10,000.00 |
| Preference Litigation - 15-ap-1068 | 1241-000 | $7,000.00 |
| Preference Litigation - 15-ap-1094 | 1241-000 | $8,000.00 |
| Preference Litigation - 15-ap-1073 | 1241-000 | $14,516.48 |
| Preference Litigation - 15-ap-1054 | 1241-000 | $150,000.00 |
| Preference Litigation - 15-ap-1079 | 1241-000 | $4,379.63 |
| Preference Litigation - 15-ap-1045 | 1241-000 | $7,500.00 |
| Checking Account | 1129-000 | $26,983.15 |
| Preference Litigation - 15-ap-1069 | 1241-000 | $7,366.74 |
| Settlement of the Estate's Interest in Assets in Judgments and Claims | 1241-000 | $5,000.00 |
| Preference Litigation - 15-ap-1053 | 1241-000 | $2,500.00 |
| Overpayment of Invoice - Hormel Foods | 1229-000 | $108.35 |
| Preference Litigation - 15-ap-1037 | 1241-000 | $4,500.00 |
| Preference Litigation - 15-ap-1061 | 1241-000 | $6,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$507,559.70** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---|
| Utility Deposit - Water - City of Tustin | 1229-000 | $1,237.47 |
| Preference Litigation - 15-ap-1066 | 1241-000 | $11,942.80 |
| American Express Merchant Account(s) | 1229-000 | $11,442.49 |
| Preference Litigation - 15-ap-1050 | 1241-000 | $60,000.00 |
| Preference Litigation - 15-ap-1067 | 1241-000 | $12,000.00 |
| Preference Litigation - 15-ap-1036 | 1241-000 | $10,000.00 |
| Credit Balance - Unified Grocers | 1229-000 | $1,124.25 |
| Preference Litigation - 15-ap-1060 | 1241-000 | $6,087.60 |
| Liquor License at Cerritos location | 1229-000 | $30,000.00 |
| Preference Litigation - 15-ap-1076 | 1241-000 | $98,024.41 |
| Preference Litigation - 15-ap-1035 | 1241-000 | $3,000.00 |
| Preference Litigation - 15-ap-1059 | 1241-000 | $20,000.00 |
| Interest in leashold at Cerritos location | 1229-000 | $27,000.00 |
| Water Vending Commissions | 1229-000 | $858.12 |
| Preference Litigation - 15-ap-1075 | 1241-000 | $5,000.00 |
| Preference Litigation - 15-ap-1065 | 1241-000 | $25,000.00 |
| Preference Litigation - 15-ap-1033 | 1241-000 | $4,000.00 |
| Verizon Wireless Refund | 1229-000 | $6.26 |
| Preference Litigation - 15-ap-1058 | 1241-000 | $11,000.00 |
| Preference Litigation - 15-ap-1049 | 1241-000 | $5,594.66 |
| Preference Litigation - 15-ap-1093 | 1241-000 | $3,000.00 |
| Rent - 14551 Red Hill Ave #D Tustin, CA | 1222-000 | $16,930.00 |
| Preference Litigation - 15-ap-1032 | 1241-000 | $6,000.00 |
| Preference Litigation - 15-ap-1092 | 1241-000 | $17,834.81 |
| Cerritos inventory, furniture, fixtures, | 1230-000 | $133,087.78 |
| Preference Litigation - 15-ap-1041 | 1241-000 | $40,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,067,730.35** |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | National Commercial Recovery Inc.Glenn A Besnyl | 4210-000 | $0.00 | $14,851.75 | $11,138.81 | $11,138.81 |
| 2-1 | National Commercial Recovery Inc.Glenn A Besnyl | 4210-000 | $0.00 | $12,221.80 | $9,166.35 | $9,166.35 |
| 3-1 | CHOUMAS PRODUCE | 4210-000 | $6,537.00 | $7,923.36 | $5,942.52 | $5,942.52 |
| 4-1 | EXCELL PROD INC | 4210-000 | $20,153.50 | $24,642.63 | $18,481.97 | $18,481.97 |
| 8S | YW International | 4210-000 | $0.00 | $1,548.69 | $1,548.69 | $1,548.69 |
| 14 | Advantage Produce, Inc. | 4210-000 | $0.00 | $8,145.25 | $6,108.94 | $6,108.94 |
| 16-1 | Wells Fargo Equipment Finance | 4210-000 | $0.00 | $43,700.35 | $25,848.50 | $25,848.50 |
| 31 | Top Veg Farms | 4210-000 | $1,363.50 | $1,363.50 | $1,022.63 | $1,022.63 |
| 32S-1 | Bank of Hope, successor in interest to Wilshire Bank | 4210-000 | $0.00 | $200,000.00 | $86,398.53 | $86,398.53 |
| 36 | I&T Produce Company, Inc | 4210-000 | $14,207.50 | $9,067.50 | $6,800.63 | $6,800.63 |
| 43-1 | Alonso Martinez | 4110-000 | $0.00 | $1,093.00 | $0.00 | $0.00 |
| N/F | Blue Marine Seafood Inc | 4110-000 | $51,871.00 | NA | NA | NA |
| N/F | Golden USA Trading | 4110-000 | $7,935.00 | NA | NA | NA |
| N/F | Kwan Woo Lim | 4110-000 | $0.00 | NA | NA | NA |
| N/F | WANG GLOBAL NET | 4110-000 | $65,010.30 | NA | NA | NA |
| N/F | Wilshire State Bank | 4110-000 | $200,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$367,077.80** | **$324,557.83** | **$172,457.57** | **$172,457.57** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - LYNDA T. BUI | 2100-000 | NA | $55,281.91 | $55,281.91 | $55,281.91 |
| Trustee, Expenses - Lynda Bui | 2200-000 | NA | $1,095.35 | $1,095.35 | $1,095.35 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $19,950.00 | $19,950.00 | $19,950.00 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $0.00 | $1,054.41 | $1,054.41 |
| Costs re Sale of Property - Baker Recovery Services | 2500-000 | NA | $500.00 | $500.00 | $500.00 |
| Costs re Sale of Property - State Board of Equalization | 2500-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| Banking and Technology Service Fee - Banking and Technology Service Fee | 2600-000 | NA | $0.00 | $9.55 | $9.55 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $27,120.79 | $27,120.79 | $27,120.79 |
| Banking and Technology Service Fee - Wells Fargo | 2600-000 | NA | $1,007.88 | $1,007.88 | $1,007.88 |
| Chapter 7 Operating Case Expenses - Aames Lock & Safe Company | 2690-000 | NA | $649.14 | $649.14 | $649.14 |
| Chapter 7 Operating Case Expenses - Alfredo Solis | 2690-000 | NA | $100.71 | $100.71 | $100.71 |
| Chapter 7 Operating Case Expenses - Alicia Bautista | 2690-000 | NA | $111.62 | $111.62 | $111.62 |
| Chapter 7 Operating Case Expenses - Arturo Alegre | 2690-000 | NA | $76.37 | $76.37 | $76.37 |
| Chapter 7 Operating Case Expenses - Claudia Calvo | 2690-000 | NA | $137.54 | $137.54 | $137.54 |
| Chapter 7 Operating Case Expenses - Darren Clevenger | 2690-000 | NA | $242.25 | $242.25 | $242.25 |
| Chapter 7 Operating Case Expenses - David K. Noh | 2690-000 | NA | $245.41 | $245.41 | $245.41 |
| Chapter 7 Operating Case Expenses - Derrick Hovinen | 2690-000 | NA | $67.86 | $67.86 | $67.86 |
| Chapter 7 Operating Case Expenses - EDD | 2690-000 | NA | $167.28 | $167.28 | $167.28 |
| Chapter 7 Operating Case Expenses - EFTPS Electronic Tax Pay System | 2690-000 | NA | $760.61 | $760.61 | $760.61 |
| Chapter 7 Operating Case Expenses - Eduardo Garcia | 2690-000 | NA | $47.09 | $47.09 | $47.09 |
| Chapter 7 Operating Case Expenses - Eduardo Velazquez | 2690-000 | NA | $147.99 | $147.99 | $147.99 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - Elizabeth Galindo | 2690-000 | NA | $105.91 | $105.91 | $105.91 |
| Chapter 7 Operating Case Expenses - Henry Lee | 2690-000 | NA | $400.00 | $400.00 | $400.00 |
| Chapter 7 Operating Case Expenses - Jaewon Jung | 2690-000 | NA | $74.91 | $74.91 | $74.91 |
| Chapter 7 Operating Case Expenses - Jin Y Kim | 2690-000 | NA | $71.60 | $71.60 | $71.60 |
| Chapter 7 Operating Case Expenses - Jong H. Kim | 2690-000 | NA | $88.94 | $88.94 | $88.94 |
| Chapter 7 Operating Case Expenses - Juan Tellez | 2690-000 | NA | $111.74 | $111.74 | $111.74 |
| Chapter 7 Operating Case Expenses - Mareni Perez | 2690-000 | NA | $56.52 | $56.52 | $56.52 |
| Chapter 7 Operating Case Expenses - Maria Anton Espinoza Guillen | 2690-000 | NA | $54.35 | $54.35 | $54.35 |
| Chapter 7 Operating Case Expenses - Mario Ortiz | 2690-000 | NA | $48.98 | $48.98 | $48.98 |
| Chapter 7 Operating Case Expenses - Michael Y Lee | 2690-000 | NA | $143.65 | $143.65 | $143.65 |
| Chapter 7 Operating Case Expenses - Oscar Hernandez | 2690-000 | NA | $286.46 | $286.46 | $286.46 |
| Chapter 7 Operating Case Expenses - Saul Garcia | 2690-000 | NA | $139.43 | $139.43 | $139.43 |
| Chapter 7 Operating Case Expenses - Soon I Lee | 2690-000 | NA | $330.99 | $330.99 | $330.99 |
| Chapter 7 Operating Case Expenses - Thomas Seaman Company | 2690-000 | NA | $250.00 | $250.00 | $250.00 |
| Other State or Local Taxes (post-petition) - California State Board of Equalization | 2820-000 | NA | $2,234.00 | $2,234.00 | $2,234.00 |
| Other State or Local Taxes (post-petition) - Susan Vavak | 2820-000 | NA | $15.00 | $15.00 | $15.00 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board (ADMINISTRATIVE) | 2820-000 | NA | $5,138.15 | $5,138.15 | $5,138.15 |
| Other Chapter 7 Administrative Expenses - IRON MOUNTAIN | 2990-000 | NA | $264.19 | $264.19 | $264.19 |
| Other Chapter 7 Administrative Expenses - Iron Mountain | 2990-000 | NA | $372.00 | $372.00 | $372.00 |
| Other Chapter 7 Administrative Expenses - Franchise Tax Board | 2990-000 | NA | $821.97 | $821.97 | $821.97 |
| Attorney for Trustee Fees (Other Firm) - Marshack Hays LLP - prior General Counsel | 3210-000 | NA | $83,256.50 | $80,756.50 | $80,756.50 |
| Attorney for Trustee Fees (Other Firm) - SulmeyerKupetz - Special Counsel (Contingency Fees) | 3210-000 | NA | $290,380.90 | $290,380.90 | $290,380.90 |
| Attorney for Trustee Fees (Other Firm) - SulmeyerKupetz, - General Counsel | 3210-000 | NA | $27,051.50 | $24,551.50 | $24,551.50 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Other Firm) - Marshack Hays LLP - prior General Counsel | 3220-000 | NA | $9,321.47 | $9,321.47 | $9,321.47 |
| Attorney for Trustee Expenses (Other Firm) - SulmeyerKupetz, A Professional Corporation | 3220-000 | NA | $8,647.55 | $8,647.55 | $8,647.55 |
| Accountant for Trustee Fees (Other Firm) - Hahn Fife & Company | 3410-000 | NA | $7,004.00 | $7,004.00 | $7,004.00 |
| Accountant for Trustee Expenses (Other Firm) - Hahn Fife & Company | 3420-000 | NA | $424.00 | $424.00 | $424.00 |
| Other Professional Fees - Thomas Seaman Company | 3991-000 | NA | $35,385.50 | $35,385.50 | $35,385.50 |
| Attorney for Creditor Fees - Blue Capital Law Firm, P.C. | 3991-120 | NA | $53,609.75 | $44,707.80 | $44,707.80 |
| Attorney for Creditor Expenses - Blue Capital Law Firm, P.C. | 3992-130 | NA | $1,765.15 | $1,765.15 | $1,765.15 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$639,564.91** | **$626,726.92** | **$626,726.92** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $1,600.00 | $1,600.00 | $1,600.00 |
| 21-1 | Employment Development Department | 5800-000 | $0.00 | $1,957.16 | $1,957.16 | $1,957.16 |
| 39P-2 | State Board of Equalization | 5800-000 | $0.00 | $140,868.21 | $140,868.21 | $140,868.21 |
| 40 -2 | State Board of Equalization | 5800-000 | $0.00 | $112,588.17 | $112,588.17 | $112,588.17 |
| 44-1 | Alicia Bautista | 5300-000 | $0.00 | $480.00 | $480.00 | $480.00 |
| 46P-1 | State Board of Equalization | 5800-000 | $0.00 | $512.00 | $512.00 | $512.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$258,005.54** | **$258,005.54** | **$258,005.54** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5-1 | Pacific American Fish Co | 7100-000 | $0.00 | $10,870.74 | $10,870.74 | $122.46 |
| 6-1 | HOSODA BROS, INC | 7100-000 | $4,972.50 | $4,972.50 | $4,972.50 | $56.01 |
| 7-1 | Sysco Newport Meat Company | 7100-000 | $0.00 | $28,080.33 | $28,080.33 | $316.32 |
| 8U | YW International | 7100-000 | $4,693.00 | $3,144.31 | $3,144.31 | $35.42 |
| 9-1 | CCC America INcdba BNB Global | 7100-000 | $0.00 | $3,106.90 | $3,106.90 | $35.00 |
| 10U | FRANCHISE TAX BOARD | 7300-000 | $0.00 | $23.58 | $23.58 | $0.00 |
| 11-1 | Southern California Edison Company ATTN: Credit and Payment Services | 7100-000 | $0.00 | $31,874.06 | $31,874.06 | $359.05 |
| 12-1 | ROXY TRADING, INC | 7100-000 | $15,747.38 | $10,078.38 | $10,078.38 | $113.53 |
| 13-1 | HAITAI, INC | 7100-000 | $56,472.65 | $56,472.65 | $56,472.65 | $636.15 |
| 15-1 | CLEMSON Distribution, Inc | 7100-000 | $1,036.76 | $2,557.60 | $2,557.60 | $28.81 |
| 17-1 | YS USA LLC | 7100-000 | $8,501.30 | $2,038.65 | $2,038.65 | $22.96 |
| 18-1 | Ho Suk Gang, CPA | 7100-000 | $22,800.00 | $27,600.00 | $27,600.00 | $310.91 |
| 19-1 | TEA AROMA, INC | 7100-000 | $3,369.11 | $3,369.11 | $3,369.11 | $37.95 |
| 20-1 | Hidden Villa Ranch | 7100-000 | $7,719.35 | $9,339.54 | $9,339.54 | $105.21 |
| 22-1 | Yung's Food | 7100-000 | $8,533.70 | $9,511.30 | $9,511.30 | $107.14 |
| 23-1 | JFC International, Inc. | 7100-000 | $34,771.68 | $31,624.08 | $31,624.08 | $356.24 |
| 24-1 | Town Provision, Inc. | 7100-000 | $111,092.18 | $111,092.18 | $111,092.18 | $1,251.44 |

| 25-1 | Shun Lung Co., Inc. | 7100-000 | $149,447.80 | $149,447.80 | $149,447.80 | $1,683.49 |
|------|---------------------|----------|-------------|-------------|-------------|-----------|
| 26-1 | Rom America, Inc. | 7100-000 | $57,759.68 | $57,759.68 | $57,759.68 | $650.65 |
| 27 -2 | Khee Trading, Inc. | 7100-000 | $93,531.04 | $186,083.20 | $186,083.20 | $2,096.18 |
| 29-1 | American Express Bank, FSB c o Becket and Lee LLP | 7100-000 | $0.00 | $8,710.47 | $8,710.47 | $98.12 |
| 30-1 | Golden Eagle Insurance Company | 7100-000 | $0.00 | $5,136.00 | $5,136.00 | $57.86 |
| 32-3 | Bank of Hope, successor in interest to Wilshire Bank | 7100-000 | $0.00 | $119,760.74 | $119,760.74 | $1,349.08 |
| 33-1 | Pacific American Fish Co | 7100-000 | $28,778.27 | $32,339.96 | $32,339.96 | $364.30 |
| 34-1 | Purunchon, Inc. | 7100-000 | $1,695.00 | $1,695.00 | $1,695.00 | $19.09 |
| 35-1 | SJ Rice Wine, Inc | 7100-000 | $9,762.00 | $9,762.00 | $9,762.00 | $109.97 |
| 37-1 | Global Distribution Network LLC | 7100-000 | $1,836.00 | $1,836.00 | $1,836.00 | $20.68 |
| 38-1 | California Farms LLC | 7100-000 | $1,075.55 | $1,123.94 | $1,123.94 | $12.66 |
| 39U-2 | State Board of Equalization | 7200-000 | $0.00 | $23,517.94 | $23,517.94 | $0.00 |
| 39U-2 | State Board of Equalization | 7300-000 | $0.00 | $27,199.54 | $27,199.54 | $0.00 |
| 40 -2 | State Board of Equalization | 7300-000 | $0.00 | $19,593.74 | $19,593.74 | $0.00 |
| 41-1 | Pacific Coast Ranches | 7200-000 | $18,105.68 | $18,105.68 | $18,105.68 | $0.00 |
| 42-1 | Sempio FoodsWolkin Law Group | 7200-000 | $96,506.39 | $10,780.39 | $10,780.39 | $0.00 |
| 46U | State Board of Equalization | 7300-000 | NA | $102.40 | $102.40 | $0.00 |
| 46U | State Board of Equalization | 7100-000 | $0.00 | $58.88 | $58.88 | $0.66 |

| 47-2 | Employment Development Department | 7200-000 | NA | $30,849.15 | $30,849.15 | $0.00 |
|------|-----------------------------------|----------|----|-----------|-----------|-------|
| 48-1 | JB International | 7200-000 | $6,833.90 | $6,833.90 | $6,833.90 | $0.00 |
| 49-1 | Southern Wine & Spirits of Southern California | 7100-000 | $0.00 | $14,516.48 | $14,516.48 | $163.52 |
| 50-1 | Nahlah Seaplus, Inc.Law Offices of Young K. Chang | 7200-000 | $8,585.48 | $19,792.18 | $19,792.18 | $0.00 |
| 51-1 | Sekero International, IncLaw Offices of Young K. Chang | 7200-000 | $814.50 | $5,500.00 | $5,500.00 | $0.00 |
| 54-1 | Jaenam Coe, EsqLaw Offices of Jaenam Coe, PC | 7200-000 | $0.00 | $32,412.00 | $32,412.00 | $0.00 |
| 55-1 | Soon S. Cha | 7200-000 | $0.00 | $56,472.65 | $56,472.65 | $0.00 |
| N/F | A&S Produce | 7100-000 | $11,332.80 | NA | NA | NA |
| N/F | AAA International Seafood | 7100-000 | $10,791.40 | NA | NA | NA |
| N/F | ANDREW RHEE (Address Unkwon) | 7100-000 | $4,440.00 | NA | NA | NA |
| N/F | ARMARK | 7100-000 | $1,865.57 | NA | NA | NA |
| N/F | Abbee, Inc | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Ace 5000 Suppply Inc | 7100-000 | $940.98 | NA | NA | NA |
| N/F | Ace Seafood | 7100-000 | $29,436.03 | NA | NA | NA |
| N/F | Ahnssinae | 7100-000 | $25,830.00 | NA | NA | NA |
| N/F | Alidoro Gourmet Int LLC | 7100-000 | $677.28 | NA | NA | NA |
| N/F | BCD Food In | 7100-000 | $16,912.95 | NA | NA | NA |
| N/F | BE&GE | 7100-000 | $1,385.74 | NA | NA | NA |
| N/F | BEACH WHALEO | 7100-000 | $2,002.50 | NA | NA | NA |

| N/F | BEGA TRADING CO | 7100-000 | $4,608.65 | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| N/F | BNB Global | 7100-000 | $20,198.80 | NA | NA | NA |
| N/F | Beom Hae Su San Co Ltd | 7100-000 | $89,535.10 | NA | NA | NA |
| N/F | Blue Capital Law Firm | 7100-000 | NA | NA | NA | NA |
| N/F | CBM | 7100-000 | $17,696.30 | NA | NA | NA |
| N/F | CJ Foods Inc | 7100-000 | $116,056.97 | NA | NA | NA |
| N/F | Chang Tuh Co | 7100-000 | $12,527.30 | NA | NA | NA |
| N/F | Charm Han Enterprises Inc | 7100-000 | $18,473.62 | NA | NA | NA |
| N/F | Choi Orchid | 7100-000 | $2,582.00 | NA | NA | NA |
| N/F | Choice Produce | 7100-000 | $12,221.80 | NA | NA | NA |
| N/F | Chun Ju Kimchi | 7100-000 | $16,295.13 | NA | NA | NA |
| N/F | Chung Su | 7100-000 | $2,898.95 | NA | NA | NA |
| N/F | Cintas | 7100-000 | $1,774.66 | NA | NA | NA |
| N/F | Dae Won Food USA | 7100-000 | $4,753.50 | NA | NA | NA |
| N/F | Dam Tuh Food USA | 7100-000 | $12,452.12 | NA | NA | NA |
| N/F | Dokil German Bakery | 7100-000 | $1,527.70 | NA | NA | NA |
| N/F | Duk Hee Kang | 7100-000 | $670,000.00 | NA | NA | NA |
| N/F | E-Dong USA Inc | 7100-000 | $2,821.00 | NA | NA | NA |
| N/F | EDS & CO INC | 7100-000 | $2,957.30 | NA | NA | NA |
| N/F | Eden Marketing Corp | 7100-000 | $5,374.00 | NA | NA | NA |
| N/F | Embline PR & Consulting | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Empire International | 7100-000 | $5,621.15 | NA | NA | NA |

| N/F | Fuji Natural Foods | 7100-000 | $15,078.75 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | GRACE CLINIC | 7100-000 | $1,960.00 | NA | NA | NA |
| N/F | Golden Ship Inc | 7100-000 | $4,122.00 | NA | NA | NA |
| N/F | HAE WON SEAFOOD | 7100-000 | $81,780.00 | NA | NA | NA |
| N/F | HANBO AGENCY | 7100-000 | $720.00 | NA | NA | NA |
| N/F | HAPPY RICE CAKE HOUSE | 7100-000 | $560.00 | NA | NA | NA |
| N/F | HOUSE Foods America Co | 7100-000 | $33,265.32 | NA | NA | NA |
| N/F | Harbor Marine Products, Inc | 7100-000 | $2,402.48 | NA | NA | NA |
| N/F | Hite USA Inc | 7100-000 | $29,689.26 | NA | NA | NA |
| N/F | Hometown Advertising | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Hong Chang Corp | 7100-000 | $29,294.58 | NA | NA | NA |
| N/F | JAYONE FOODS INC | 7100-000 | $18,257.30 | NA | NA | NA |
| N/F | JF International | 7100-000 | $6,963.00 | NA | NA | NA |
| N/F | JIHWAJA CORP | 7100-000 | $14,503.80 | NA | NA | NA |
| N/F | JMC Global Inc | 7100-000 | $9,597.60 | NA | NA | NA |
| N/F | Jin Sun Mi International Inc | 7100-000 | $29,633.50 | NA | NA | NA |
| N/F | KOCO TRADING CO | 7100-000 | $30,454.22 | NA | NA | NA |
| N/F | KP Global Inc | 7100-000 | $7,511.86 | NA | NA | NA |
| N/F | Kim's Cleaning Service | 7100-000 | $15,400.00 | NA | NA | NA |
| N/F | Kina Trading Co | 7100-000 | $942.00 | NA | NA | NA |
| N/F | Korea Herald Business | 7100-000 | $10,500.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lucky Da | 7100-000 | $378.00 | NA | NA | NA |
| N/F | Lucky Growers & Wholesale | 7100-000 | $14,143.50 | NA | NA | NA |
| N/F | MIGAVE INC | 7100-000 | $182.40 | NA | NA | NA |
| N/F | MSJJ Corp | 7100-000 | $62,539.18 | NA | NA | NA |
| N/F | Mammoth Pacific Inc | 7100-000 | $2,814.00 | NA | NA | NA |
| N/F | Maruhana USA Corp | 7100-000 | $2,810.98 | NA | NA | NA |
| N/F | Maxinne International | 7100-000 | $36,133.70 | NA | NA | NA |
| N/F | Moo Gung International | 7100-000 | $87,349.00 | NA | NA | NA |
| N/F | Moon Fish Inc | 7100-000 | $12,024.84 | NA | NA | NA |
| N/F | Moriah Trading Inc | 7100-000 | $15,620.80 | NA | NA | NA |
| N/F | Morita Produce | 7100-000 | $1,860.00 | NA | NA | NA |
| N/F | Mutual Trading Co | 7100-000 | $37,298.97 | NA | NA | NA |
| N/F | National Exterminator Co | 7100-000 | $8,585.48 | NA | NA | NA |
| N/F | Neo Mac Corporation | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | Newport Meat | 7100-000 | $5,180.33 | NA | NA | NA |
| N/F | Nishimoto Trading Co | 7100-000 | $55,114.71 | NA | NA | NA |
| N/F | Nuthouse | 7100-000 | $312.00 | NA | NA | NA |
| N/F | OASIS TRADING CO | 7100-000 | $5,849.70 | NA | NA | NA |
| N/F | OCEAN QUEEN | 7100-000 | $4,427.50 | NA | NA | NA |
| N/F | OTTOGI AMERICA INC | 7100-000 | $63,783.39 | NA | NA | NA |
| N/F | Ocean Star Trading Inc. | 7100-000 | $21,232.15 | NA | NA | NA |

| N/F | P& K Frontier Marketing | 7100-000 | $1,057.75 | NA | NA | NA |
| N/F | Pacific Fresh Fish Co | 7100-000 | $15,158.57 | NA | NA | NA |
| N/F | Pacific Giant Inc | 7100-000 | $626.14 | NA | NA | NA |
| N/F | Paul Kc Kang | 7100-000 | $200,000.00 | NA | NA | NA |
| N/F | Paxs Distributions | 7100-000 | $1,040.13 | NA | NA | NA |
| N/F | Pulmuone Wildwood Inc | 7100-000 | $3,977.40 | NA | NA | NA |
| N/F | SC Continent Corp | 7100-000 | $3,570.50 | NA | NA | NA |
| N/F | SHIN FISH | 7100-000 | $1,342.50 | NA | NA | NA |
| N/F | SI Distribution Co | 7100-000 | $14,452.90 | NA | NA | NA |
| N/F | SMART LIVING USA | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | SODO International Corp | 7100-000 | $17,904.30 | NA | NA | NA |
| N/F | TECH NOODLE | 7100-000 | $550.00 | NA | NA | NA |
| N/F | TITAN FOODS, INC | 7100-000 | $5,577.78 | NA | NA | NA |
| N/F | The Korea Daily | 7100-000 | $45,600.00 | NA | NA | NA |
| N/F | The Korea Times | 7100-000 | $23,700.00 | NA | NA | NA |
| N/F | Tim Kev International Inc | 7100-000 | $4,811.00 | NA | NA | NA |
| N/F | Tung Farms | 7100-000 | $869.00 | NA | NA | NA |
| N/F | VALUE PRODUCE INC | 7100-000 | $4,408.00 | NA | NA | NA |
| N/F | WESCO PLASTIC | 7100-000 | $103,191.65 | NA | NA | NA |
| N/F | Western Gourmet Foods | 7100-000 | $3,881.85 | NA | NA | NA |
| N/F | Woo Jin Trading Inc | 7100-000 | $5,184.10 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | YOOGIL FARMS | 7100-000 | $19,891.50 | NA | NA | NA |
| N/F | Yaedam Farm | 7100-000 | $8,968.10 | NA | NA | NA |
| N/F | ZENIFY | 7100-000 | $3,120.00 | NA | NA | NA |
| N/F | ZION MARKET | 7100-000 | $500,000.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$3,656,201.67** | **$1,185,145.63** | **$1,185,145.63** | **$10,520.86** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  8:13-bk-11634-SC

**Case Name:**   WOORI THE WINNERS, INC.

**For Period Ending:**  04/17/2019

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**  02/22/2013 (f)

**§ 341(a) Meeting Date:**  08/02/2013

**Claims Bar Date:**  10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand (in Trustee's possession)<br><br>The Debtor had approximately $1,000 cash at the Cerritos business, which was used to operate the business for a few days before shutting it down pursuant to order entered 6/20/13, Docket Nos. 52 (Shut Down) and 53 (Liquidate).  All funds were subsequently deposited into the checking account used for the short operation.  See Asset no. 2. | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Account<br><br>(Proceeds in Trustee's possession)<br><br>The Debtor had multiple bank accounts that the Trustee took possession of and requested turnover. | 0.00 | 56,000.00 | | 26,983.15 | FA |
| 3 | Interest in leasehold at Tustin location<br><br>14561, 14565, 14571 Redhill Ave., Tustin, CA<br><br>See Asset No. 4. | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Tustin -Equipment, fixture and part of inventory<br><br>Tustin location 14561 (etc) Redhill Ave., Tustin Includes Bakery Equipment, freezers, shelves and cashier stations.<br><br>Also includes Asst No. 16 - Forklift bearing S/N 18120 with Secured Debt $23,573.98.  Agreement with Wells Fargo & Trustee to allow the sale of the forkliff or at least $15,590.  The Estate will retain 15% of the sale proceeds.<br><br>The winning bidder was Nortgate Gonzalez, LLC, Order entered 11/25/13, docket no. 169 | 0.00 | 87,000.00 | | 87,000.00 | FA |
| 5 | Cerritos inventory, furniture, fixtures, (u)<br><br>and equipment located at 13321 Artesia Blvd., Cerritos, CA<br><br>The sale agreement included a portion of Asset No. 17. Forklift bearing S/N 32779.  Order Authorizing sale entered 8/7/13, docket no. 135.  Order Authorizing liquidation of inventory entered 6/23/13, Docket No. 53. | 0.00 | 50,000.00 | | 133,087.78 | FA |
| 6 | Rent - 14551 Red Hill Ave #D Tustin, CA (u) | 0.00 | 18,000.00 | | 16,930.00 | FA |
| 7 | Interest in leasehold at Cerritos location (u) | Unknown | 27,000.00 | | 27,000.00 | FA |
| 8 | Liquor License at Cerritos location (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 9 | Utility Deposit - Water - City of Tustin (u) | 2,500.00 | 2,500.00 | | 1,237.47 | FA |
| 10 | Overpayment of Invoice - Hormel Foods (u)<br>Balance due on overpayment of wire recived on 1/24/13. | 0.00 | 108.35 | | 108.35 | FA |
| 11 | Insurance Deductible Reimbursement (u)<br>Case 904983430, Policy 8849933 | 0.00 | 1,000.20 | | 1,000.20 | FA |
| 12 | Water Vending Commissions (u) | 0.00 | 0.00 | | 858.12 | FA |
| 13 | Verizon Wireless Refund (u) | 6.26 | 6.26 | | 6.26 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   8:13-bk-11634-SC

**Case Name:**   WOORI THE WINNERS, INC.

**For Period Ending:**   04/17/2019

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   02/22/2013 (f)

**§ 341(a) Meeting Date:**   08/02/2013

**Claims Bar Date:**   10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | American Express Merchant Account(s) (u)<br>This asset was unscheduled by Debtor. | 0.00 | 11,442.49 | | 11,442.49 | FA |
| 15 | Credit Balance - Unified Grocers (u) | 0.00 | 1,124.25 | | 1,124.25 | FA |
| 16 | 2012 Toyota forklift 8FGCU18 (u)<br>See Asset No. 4. | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Forklift Serial Number 32779 (u)<br>See Asset No. 5. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Preference Litigation - 15-ap-1073 (u)<br>Bui v. Southern Wine & Spirits of America, Inc.<br><br>Defendants paid the amount requested in the Trustee's Complaint. Order authorizing payment is DK 6 in the adversary case. | 0.00 | 14,516.48 | | 14,516.48 | FA |
| 19 | Preference Litigation - 15-ap-1021 (u)<br>Bui v. Ace Seafood Inc.<br><br>After investigation, it was determined that there is no value to this adversay action. Dismissed without payment. | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Preference Litigation - 15-ap-1031 (u)<br>Bui v. Blue Marine Seafood, Inc.<br><br>10/08/15 DEFAULT JUDGMENT (Without Prior Judgment) The Court Renders Its Judgment As Follows: Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Blue Marine Seafood, Inc., A California Corporation. Plaintiff Is Awarded Damages In The Following Amount: $42,422.32<br><br>The Trustee has sold the remaining amount owed on this Judgment. The order was entered on October 10, 2017, Docket No. 520. See Asset No. 74. | 0.00 | 42,422.32 | | 33,311.33 | FA |
| 21 | Preference Litigation - 15-ap-1032 (u)<br>Bui v. BNB Global CCC America, Inc.<br><br>Trustee and Defendant have settled the matter. Order entered 5/14/15 - DK 341 | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 22 | Preference Litigation - 15-ap-1033 (u)<br>Bui v. Chang-Tuh Co.<br><br>06/11/15 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lyndai T. Bui, Chapter 7 Trustee And Against Defendant, Chang-TUH(L.A.), Inc., A California Corporation In The Amount Of $8,315.10<br><br>The Trustee and the Defendant entered into a post-judgment settlement approved by the Court on August 8, 2016, Docket No. 474. | 0.00 | 8,315.10 | | 4,000.00 | FA |
| 23 | Preference Litigation - 15-ap-1035 (u)<br>Bui v. Chun-Ju Kimchi<br><br>The Trustee and the Defendant have entered into a settlement. The order approving the settlement was entered on 6/23/15, Docket No. 371. | 0.00 | 3,000.00 | | 3,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**   8:13-bk-11634-SC

**Case Name:**   WOORI THE WINNERS, INC.

**For Period Ending:**   04/17/2019

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   02/22/2013 (f)

**§ 341(a) Meeting Date:**   08/02/2013

**Claims Bar Date:**   10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | Preference Litigation - 15-ap-1036 (u)<br><br>Bui v. CJ Foods, Inc.<br><br>Trustee and Defendant entered into a settlement approved by the court on October 6, 2015 - DK 421. | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 25 | Preference Litigation - 15-ap-1037 (u)<br><br>Bui v. Eds & Co., Inc.<br><br>The Trustee has settled with the Defendant approved by the Court, Order entered 6/2/15, Docket No. 360. | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 26 | Preference Litigation - 15-ap-1038 (u)<br><br>Bui v. Food Korea USA, Inc.<br><br>06/11/15 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Food Korea USA, Inc., A California Corporation In The Amount Of $19,233.41<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 19,233.41 | | 0.00 | FA |
| 27 | Preference Litigation - 15-ap-1039 (u)<br><br>Bui v. Fortuna DSB Investment<br><br>06/11/15 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Fortuna DSB Investment, Inc., A California Corporation In The Amount Of $25,000.00.<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 25,000.00 | | 0.00 | FA |
| 28 | Preference Litigation - 15-ap-1040 (u)<br><br>Bui v. Gang ho Suk, CPA aka GSK, LLP<br><br>Order entered approving settlement on August 18, 2015 - Docket No. 395. | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 29 | Preference Litigation - 15-ap-1041 (u)<br><br>Bui v. Haitai, Inc.<br><br>The Trustee and the Defendant have settled the matter. The order approving the settlement was entered on 7/15/15, Docket No. 386. | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 30 | Preference Litigation - 15-ap-1042 (u)<br><br>Bui v. Hidden Villa Ranch<br><br>After investigation, it was determined that there is no value to this adversay action.  Dismissed without payment. | 0.00 | 0.00 | | 0.00 | FA |
| 31 | Preference Litigation - 15-ap-1043 (u)<br><br>Bui v. Hite USA, Inc.<br><br>After discovery and preparing for trial, the Trustee determined that the possiblity of prevailing at trial was low and agreed to dismiss the adversary matter. | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**  8:13-bk-11634-SC

**Case Name:**  WOORI THE WINNERS, INC.

**For Period Ending:**  04/17/2019

**Trustee Name:**  (001150) Lynda Bui

**Date Filed (f) or Converted (c):**  02/22/2013 (f)

**§ 341(a) Meeting Date:**  08/02/2013

**Claims Bar Date:**  10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 32 | Preference Litigation - 15-ap-1044 (u)<br><br>Bui v. Hong Chang Corp.<br><br>The Trustee and the Defendant have entered into a settlement agreement to resolve the litigation.<br><br>Order entered November 13, 2015 (Docket No. 429). | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 33 | Preference Litigation - 15-ap-1045 (u)<br><br>Bui v. House Foods America<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court - DK 307. | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 34 | Preference Litigation - 15-ap-1046 (u)<br><br>Bui v. Jayone Foods, Inc.<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court - DK 306. | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 35 | Preference Litigation - 15-ap-1047 (u)<br><br>Bui v. Jayone Foods, Inc.<br><br>The parties have reached a settlement which was approved by the Court on 10/06/15 - DK 422. | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 36 | Preference Litigation - 15-ap-1048 (u)<br><br>Bui v. JMC Global, Inc.<br><br>06/11/16 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lyndai T. Bui, Chapter 7 Trustee And Against Defendant, JMC Global, Inc., A California Corporation In The Amount Of $48,376.32<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 48,376.32 | | 0.00 | FA |
| 37 | Preference Litigation - 15-ap-1049 (u)<br><br>Bui v. K P Global, Inc.<br><br>06/11/15 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lyndai T. Bui, Chapter 7 Trustee And Against Defendant, K P Global, Inc., A California Corporation In The Amount Of $5,250.50 | 0.00 | 5,250.50 | | 5,594.66 | FA |
| 38 | Preference Litigation - 15-ap-1050 (u)<br><br>Bui v. Khee Trading, Inc.<br><br>The court has approved the settlement agreement entered into by the Trustee and Defendant .  The order was entered 5/19/15, Docket No. 349. | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 39 | Preference Litigation - 15-ap-1051 (u)<br><br>Bui v. Kim Chi Na Ra<br><br>06/11/15 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lyndai T. Bui, Chapter 7 Trustee And Against Defendant, Kimchi Nara, A Business Entity Of Style Unknown, a/k/a Kim Chi NA RA In The Amount Of $9,025.69.<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 9,025.69 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   8:13-bk-11634-SC
**Case Name:**   WOORI THE WINNERS, INC.

**Trustee Name:**   (001150) Lynda Bui
**Date Filed (f) or Converted (c):**   02/22/2013 (f)
**§ 341(a) Meeting Date:**   08/02/2013

**For Period Ending:**   04/17/2019

**Claims Bar Date:**   10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 40 | Preference Litigation - 15-ap-1052 (u)<br><br>Bui v. Kim's Cleaning Service<br><br>06/11/16 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lyndai T. Bui, Chapter 7 Trustee And Against Defendant, Kim's Cleaning Service, A Business Entity Of Style Unknown In The Amount Of $5,000.00.<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 5,000.00 | | 0.00 | FA |
| 41 | Preference Litigation - 15-ap-1053 (u)<br><br>Bui v. Lucky Growers 7 Wholesale<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court.  The order was entered 4/7/15, Docket No. 305. | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 42 | Preference Litigation - 15-ap-1054 (u)<br><br>Bui v. Moo Gung International<br><br>The Trustee and the Defendant entered into a settlement in the amount $150,000 payable in 10 monthly installment payments.  Order entered 9/22/15 - DK 415 | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 43 | Preference Litigation - 15-ap-1055 (u)<br><br>Bui v. Moriah Trading, Inc.<br><br>The Trustee and the Defendant entered into a settlement for $4,000.  Order entered 9/9/15, docket no. 407. | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 44 | Preference Litigation - 15-ap-1056 (u)<br><br>Bui v. MSJJ Corp.<br><br>06/11/16 Order Granting Default Judgment (Without Prior Judgment): Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, MSJJ Corporation, A California Corporation In The Amount Of $247,235.90.<br><br>The Trustee has sold the Judgment.  The order was entered on October 5, 2017, Docket No. 515. | 0.00 | 247,235.90 | | 14,126.00 | FA |
| 45 | Preference Litigation - 15-ap-1057 (u)<br><br>Bui v. Mutual Trading Co., Inc.<br><br>After investigation, it was determined that there is no value to this adversay action.  Dismissed without payment. | 0.00 | 0.00 | | 0.00 | FA |
| 46 | Preference Litigation - 15-ap-1058 (u)<br><br>Bui v. Nahlah Seaplus, Inc.<br><br>Trustee and Defendant entered into a settlement for $11,000 which was approved by the court on 8/24/15, docket no. 401. | 0.00 | 11,000.00 | | 11,000.00 | FA |
| 47 | Preference Litigation - 15-ap-1059 (u)<br><br>Bui v. Nishimoto Trading Co., Ltd.<br><br>The parties have settled the matter for $20,000.  Order entered January 4, 2016 - docket no. 435. | 0.00 | 20,000.00 | | 20,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

**Case No.:**    8:13-bk-11634-SC

**Case Name:**    WOORI THE WINNERS, INC.

**For Period Ending:**    04/17/2019

**Trustee Name:**    (001150) Lynda Bui

**Date Filed (f) or Converted (c):**    02/22/2013 (f)

**§ 341(a) Meeting Date:**    08/02/2013

**Claims Bar Date:**    10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 48 | Preference Litigation - 15-ap-1060 (u)<br><br>Bui v. Ocinet Kimchi<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court - DK 324. | 0.00 | 6,087.60 | | 6,087.60 | FA |
| 49 | Preference Litigation - 15-ap-1061 (u)<br><br>Bui v. Ottogi America, Inc.<br><br>Order approving settlement entered 6/2/15, Docket No. 359. | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 50 | Preference Litigation - 15-ap-1062 (u)<br><br>Bui v. Pacific American Fish Co.<br><br>After investigation, it was determined that there is no value to this adversay action.  Dismissed without payment. | 0.00 | 0.00 | | 0.00 | FA |
| 51 | Preference Litigation - 15-ap-1063 (u)<br><br>Bui v. Pacific Giant, Inc.<br><br>Trustee settled wtih the Defendant.  Order entered 6/2/15, Docket 358. | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 52 | Preference Litigation - 15-ap-1064 (u)<br><br>Bui v. Pacific Coast Ranches, Inc.<br><br>06/12/15 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Pacific Coast Ranches, Inc., A California Corporation In The Amount Of $14,020.35.<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 14,020.35 | | 0.00 | FA |
| 53 | Preference Litigation - 15-ap-1065 (u)<br><br>Bui v. Pacific Fresh Fish Co.<br><br>06/12/15 DEFAULT JUDGMENT Re: Order Granting Default Judgment (Without Prior Judgment): Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, PAK Family Corporation, A California Corporation, D/B/A Pacific Fresh Fish Co. In The Amount Of $34,464.36<br><br>07/25/16 The Trustee and the Defendant entered into a post-judgment settlement approved by the Court on July 27, 2016, Docket No. 468. | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 54 | Preference Litigation - 15-ap-1066 (u)<br><br>Bui v. Pear Garden Produce<br><br>10/08/15 DEFAULT JUDGMENT (Without Prior Judgment) The Court Renders Its Judgment As Follows: Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Pear Garden Produce, A Business Entity Of Style Unknown. Plaintiff Is Awarded Damages In The Following Amount: $11,584.75. | 0.00 | 11,584.75 | | 11,942.80 | FA |
| 55 | Preference Litigation - 15-ap-1067 (u)<br><br>Bui v. ROM America, Inc.<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court - DK 340. | 0.00 | 12,000.00 | | 12,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 7

**Case No.:**  8:13-bk-11634-SC

**Trustee Name:**  (001150) Lynda Bui

**Case Name:**  WOORI THE WINNERS, INC.

**Date Filed (f) or Converted (c):**  02/22/2013 (f)

**§ 341(a) Meeting Date:**  08/02/2013

**For Period Ending:**  04/17/2019

**Claims Bar Date:**  10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 56 | Preference Litigation - 15-ap-1068 (u)<br><br>Bui v. Royal Refrigeration<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court - DK 304. | 0.00 | 7,000.00 | | 7,000.00 | FA |
| 57 | Preference Litigation - 15-ap-1069 (u)<br><br>Bui v. S.I. Distribution Co.<br><br>06/12/15 DEFAULT JUDGMENT (Without Prior Judgment) Order Granting Default Judgment (Without Prior Judgment): Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, S. I. Distribution Co., Inc., A California Corporation In The Amount Of $8,666.75<br><br>The Trustee and the Defendant have entered into a settlement agreement, Order approving agreement - Docket No. 459. | 0.00 | 7,366.74 | | 7,366.74 | FA |
| 58 | Preference Litigation - 15-ap-1070 (u)<br><br>Bui v. Sekero<br><br>Trustee and Defendant settled for $5,500.  The order approving the settlement was entered on 7/15/15, Docket No. 385. | 0.00 | 5,500.00 | | 5,500.00 | FA |
| 59 | Preference Litigation - 15-ap-1071 (u)<br><br>Bui v. Sempio Food Services, Inc.<br><br>10/08/15 DEFAULT JUDGMENT (Without Prior Judgment). The Court Renders Its Judgment As Follows: Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Sempio Food Services, Inc., A California Corporation. Plaintiff Is Awarded Damages In The Following Amount Of $16,391.32 | 0.00 | 16,391.32 | | 16,767.82 | FA |
| 60 | Preference Litigation - 15-ap-1072 (u)<br><br>Bui v. Shunlung Company<br><br>Bankruptcy was filed on the eve of trial.  The Trustee is consulting with counsel to determine if the action should be dismissed without payment or pursued in the bankruptcy case of Defendant.<br><br>The Trustee in the bankruptcy case for defendant filed a No Distribution Report on 5/24/16.  The bankruptcy case was closed on 9/26/16.<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 194,541.10 | 194,541.10 | | 0.00 | FA |
| 61 | Preference Litigation - 15-ap-1074 (u)<br><br>Bui v. The Korea Daily<br><br>After investigation, it was determined that there is no value to this adversary action.  Dismissed without payment. | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 8

**Case No.:**  8:13-bk-11634-SC

**Case Name:**  WOORI THE WINNERS, INC.

**For Period Ending:**  04/17/2019

**Trustee Name:**  (001150) Lynda Bui

**Date Filed (f) or Converted (c):**  02/22/2013 (f)

**§ 341(a) Meeting Date:**  08/02/2013

**Claims Bar Date:**  10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 62 | Preference Litigation - 15-ap-1075 (u)<br><br>Bui v. The Korea Times<br><br>06/12/15 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, The Korea Times, A Business Entity Of Style Unknown In The Amount Of $7,200.00.<br><br>The parties have entered into a settlement.  Order - Docket No. 458. | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 63 | Preference Litigation - 15-ap-1076 (u)<br><br>Bui v. Town Provision<br><br>02/02/16 JUDGMENT Following Trial. IT IS ORDERED, ADJUDGED, AND DECREED AS FOLLOWS: Judgment is hereby entered against Town Provision, Inc. in the amount of $115,322.83, plus interest at the annual rate of 10% from December 21, 2012. The Debtor's estate is hereby entitled to recover the Transfers under 11 U.S.C. Section 550. The Debtor's estate is entitled to preserve any transfers avoided under 11 U.S.C. Section 547(b), including the Transfers, for the benefit of the estate. Any claims the Defendant may possess against the Debtor are disallowed pursuant To 11 U.S.C. Section 502<br><br>The parties have entered into a settlement which was approved by the Court on 8/26/16 - Docket No. 478. | 0.00 | 98,024.41 | | 98,024.41 | FA |
| 64 | Preference Litigation - 15-ap-1077 (u)<br><br>Bui v. Wesco Plastic<br><br>06/12/15 DEFAULT JUDGMENT (Without Prior Judgment) Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Wesco Plastic, Inc., A California Corporation In The Amount Of $69,893.35.<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 69,893.35 | | 0.00 | FA |
| 65 | Preference Litigation - 15-ap-1078 (u)<br><br>Bui v. Woo Jin Trading, Inc.<br><br>STATUS CONFERENCE HEARING CONTINUED TO: 6/22/2016 at 11:00 AM Defendant filed bankruptcy on 10/6/15; 2:15-bk-25404-RN.  Sam Leslie is the Trustee. The Trustee has filed a claim in the bankruptcy case.<br><br>The Trustee has sold the claim for avoidance of certain transfers of the Debtor against  Woo Jin Trading, Inc. The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 38,374.99 | | 0.00 | FA |
| 66 | Preference Litigation - 15-ap-1079 (u)<br><br>Bui v. Yae Dam Farm<br><br>06/12/15 DEFAULT JUDGMENT (Without Prior Judgment) Order Granting Default Judgment (Without Prior Judgment): Judgment Shall Be Entered In Favor Of Plaintiff, Lyndai T. Bui, Chapter 7 Trustee And Against Defendant, Yaedam Farm, Inc., A California Corporation In The Amount Of $5,152.50<br><br>07/25/16 The Trustee and the Defendant entered into a post-judgment settlement approved by the Court on June 29, 2016, Docket No. 457. | 0.00 | 4,379.63 | | 4,379.63 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 9

**Case No.:**    8:13-bk-11634-SC

**Case Name:**    WOORI THE WINNERS, INC.

**Trustee Name:**    (001150) Lynda Bui

**Date Filed (f) or Converted (c):**    02/22/2013 (f)

**§ 341(a) Meeting Date:**    08/02/2013

**For Period Ending:**    04/17/2019

**Claims Bar Date:**    10/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 67 | Preference Litigation - 15-ap-1090 (u)<br>Bui v. Ching Ming Fan<br><br>After investigation, it was determined that there is no value to this adversary action. Dismissed without payment. | 0.00 | 0.00 | | 0.00 | FA |
| 68 | Preference Litigation - 15-ap-1091 (u)<br>Bui v. Clemson<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court - DK 296. | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 69 | Preference Litigation - 15-ap-1092 (u)<br>Bui v. Mammoth Pacific, Inc.<br><br>The Trustee and Defendant have entered into a settlement agreement for $17,834.81 to be paid in 12 monthly installments.   Order entered 7/7/15, Docket 379. | 0.00 | 17,834.81 | | 17,834.81 | FA |
| 70 | Preference Litigation - 15-ap-1093 (u)<br>Bui v. Newport Meat<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court - DK 348. | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 71 | Preference Litigation - 15-ap-1094 (u)<br>Bui v. Win Soon, Inc. dba Epoca<br><br>The Trustee and the Defendant have entered into a settlement which was approved by the Court - DK 303. | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 72 | Preference/Fraudulent Litigation - 15-ap-1096 (u)<br>Bui v. Duk Hee Kang<br><br>10/08/15 DEFAULT JUDGMENT (Without Prior Judgment) The Court Renders Its Judgment As Follows: Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Duk Hee Kang, An Individual. Plaintiff Is Awarded Damages In The Following Amount: $49,918.02.<br><br>The Trustee has sold the Judgment.  The order was entered on October 10, 2017, Docket No. 520.  See Asset No. 74. | 0.00 | 49,918.02 | | 0.00 | FA |
| 73 | Preference/Fraudulent Litigation 15-ap-1097 (u)<br>Bui v. Kwon Woo Lim<br><br>After investigation, it was determined that there is no value to this adversary action. Dismissed without payment. | 0.00 | 0.00 | | 0.00 | FA |
| 74 | Settlement of the Estate's Interest in Assets in Judgments and Claims (u)<br>The Trustee has sold the estate's interest in the following assets: Asset Nos. 20, 26, 27, 36, 39, 40, 52, 60, 64, 65 and 72. The Order was entered 10/10/17, Docket No. 17. | 0.00 | 0.00 | | 5,000.00 | FA |
| 74 | **Assets Totals (Excluding unknown values)** | **$197,047.36** | **$1,728,974.34** | | **$1,067,730.35** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 10

Case No.:  8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

For Period Ending:   04/17/2019

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

Claims Bar Date:   10/21/2013

**Major Activities Affecting Case Closing:**

03.31.18 Status:  After the Trustee indicated to professionals that she will be filing the TFR, Petitioning Creditors counsel filed fee applications that the Trustee disagreed with, however, both have been resolved.The Trustee anticipates submitting the TFR on or before the projected date.

12.31.17 Status:  The case is fully administered.  The Trustee has obtained an order to destroy the business records and computer harddrives as they are no longer needed.  Tax have been prepared.  The Trustee anticipates submitting the TFR on or before June 29, 2018.

09.30.17 Status:  The Trustee has refiled the sale motion regarding the judgment which is set for hearing on 10/4/17.  The sales for the 11 preference judgments and the MSJJ judgment were both approved.  For the 11 judgments, SM Financial was the successful overbidder with a bid of $5,000.  We also accepted the buyer's backup bid of $2,000.  On the MSJJ sale, there were no overbids.  The sale to MSJJ was approved for $10,000.

06.30.17 Status:  The sale motion was filed, however it was withdrawn as one of the defendants has come forward to negotiate a settlement on their judgment.

03.31.17 Status:  The Trustee has found a buyer for a few remaining judgments.  The purchaser will be preparing the sale motion.  Once administration is complete, the Trustee will have the estate tax returns prepared.  Claims have been reviewed.

12.31.16 Status:  The Trustee is still attempting to sell the Judgments she has not been able to collect on.  If no success, then we will proceed to begin closing the case.  Claims have been resolved.

09.30.16 Status:  There are numerous Judgments that the Trustee has been unable to collect on.  The Trustee will attempt to sell them on the NABT website.  There are 2 judgments where levies have occurred and the trustee is waiting on the US Marshal Service to turn the money over (KP Global for $5,594.66 and Pear Garden for $11,942.80).  It takes about 60 to 90 days for levied money to be turned over.  These amounts are the judgment amounts.  For the Duk Hee Kang Judgment, the Trustee is going to continue collection efforts.

06.30.16 Status:  The Trustee is negotiation settlements and pursing collection on judgments regarding the preference actions.

03.31.16 Status:  The last remaining preference lawsuit was set for trial on March 28, 2016, however, the defendant filed bankruptcy and the trial was continued as a status conference.  The Trustee will more than likely dismiss the lawsuit.  There are 2 preference action defendants that are currently making payments on their settlements.  Counsel for the Trustee is going to investigate the default judgments obtained in the adversary actions and the collectability of them.  Once the preference actions and payments are completed, the estate tax returns will be prepared and filed.  The Trustee has conducted an initial review of claims.  Several claims need additional research and possible objections.

12.31.15 Status:  There are 2 adversaries remaining.  Both cases have the same attorney.  In both cases, counsel failed to respond to requests for admissions and thus, is deemed to admit every request we asked about, including that defendant possessed no new value defense or ordinary course of business defense.  Town Provision:  Trial is set for 1/25/16  Shun Lung: Pretrial conference is set for 1/13/16

09.30.15 Status:  All of the preference actions are in some form of settlement other than the four following:  Hite:  defendant refuses to settle at any number, despite reasonable settlement offer.  Will proceed to trial which likely will be set at upcoming October 8 Pretrial Conference.

Town Provision:  has made an offer to settle of $20K, and we have countered at 65K.  They have not responded.  They have not responded to any discovery requests, and we will proceed to trial, which likely will be scheduled at the upcoming October 8 pretrial conference.

Shunlung:  has not made an offer to settle, has not responded to discovery requests.  We will proceed to trial,

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  11

Case No.:  8:13-bk-11634-SC

Case Name:   WOORI THE WINNERS, INC.

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   02/22/2013 (f)

**§ 341(a) Meeting Date:**   08/02/2013

**For Period Ending:**   04/17/2019

**Claims Bar Date:**   10/21/2013

but this won't be scheduled until December which is the next pretrial conference.

Woo Jin:  Informs us that client is too poor to offer any money to settle.  Has responded to all discovery, attorney appears willing to go to trial and not put on a defense.  We will proceed to trial, which likely will be scheduled at the upcoming October 8 pretrial conference.

06.30.15 Status: The Trustee is continuing to settle and prosecute various preference/fraudulent transfer adversary actions.

03.31.15 Status:  Special Counsel has been employed on the amended terms to litigate the preference matters on a contingency fee basis.  The Trustee has filed 64 preference actions which are all in their early stages.

12.31.14 Status:  The trustee is planning to file approximately 64 preference actions.  The Trustee is seeking an amended order on General Counsel's employment application in order to reflect the revised terms of their engagement as general counsel and counsel for the preference litigation.  The court has set the employment application for hearing on January 15, 2015.  Until the court approves the modified terms of employment, no preference lawsuits will be filed.  The deadline to file the preference litigation is February 21, 2015.  We should have a resolution on the employment application issue before then.

09.30.14 Status:  The Trustee is employing special litigation counsel to pursue the 547 claims.

06.30.14 Status: The trustee has sold the estate's interest in two supermarkets and paid all secured creditors and Perishable Agricultural Commodities Act ("PACA") claimants in full.  The trustee has asked general counsel to pursue litigation relating to a variety of §547 payments.  The trustee has sent demand letters and is currently attempting to settle some of the estate's §547 claims.  Once the trustee has completed her negotiations, the firm will file §547 complaints to recover avoidable transfers.

03.31.2014 Status: With the exception of possible avoidance claims and receipt of the funds from American Express, all assets have been administered.  The Trustee has begun investigating avoidance claims.

12.31.2013 Status:  The Trustee entered into various agreements with secured creditors re administration of the Cerritos store and the Tustin store.   The Trustee also entered into agreements with PACA claimants.  American Express has sent a letter regarding payments that were mailed and returned to Amerian Express. Sent updated information to American Express to re-issue and send checks to Trustee.

9.30.2013 Status:  This is an involuntary bankruptcy case; the Trustee was appointed during the gap period and after the order for relief was entered.  The assets are mainly one grocery  store (Cerritos) that was operating and one (Tustin) that was no longer operating.  The Trustee operated the Cerritos store briefly and then sold all the inventory.

GENERAL
02/05/19 Receipt of Undistributed Funds - $22.96 by 20. Receipt Number 20232664
09/12/18 Final Order entered
08/03/18 Stipulation By Lynda T. Bui (TR) and Marshack Hays LLP Regarding Fee Reduction
08/03/18 Stipulation By Lynda T. Bui (TR) and SulmeyerKupetz Regarding Fee Reduction
04/05/18 Order Granting First And Final Fee Application For Allowance Of Fees And Costs, As Administrative Claim, By Blue Capital Law Firm, P.C., Counsel For Petitioning Creditors - Fees: $44,707.80, Expenses: $1,765.15
03/08/18 Application for Compensation First & Final Fee Application for Hahn Fife & Company, Accountant, Period: 1/31/2014 to 3/6/2018, Fee: $7,004.00, Expenses: $424.00.
03/05/18 Withdrawal re: Filed by Debtor Woori The Winners Inc (RE: related document(s)[534] Application for Compensation for Jaenam J Coe, General Counsel, Period: 3/19/2013 to 5/5/2015, Fee: $42,669, Expenses: $1754.40.
01/22/18 Application for Compensation for SulmeyerKupetz, a Professional Corporation, Trustee's Attorney, Period: 4/20/2017 to 1/22/2018, Fee: $1,310.00, Expenses: $445.51.
12/19/17 Order Granting Motion and authorizing the Trustee to Abandon and Destroy the Estate's interest in certain computers, books and records of the Debtor
12/01/17 Trustee's Motion for Order Authorizing Trustee to Abandon and Destroy the Estates Interest in

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 12

Case No.:    8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):    02/22/2013 (f)

§ 341(a) Meeting Date:    08/02/2013

For Period Ending:    04/17/2019

Claims Bar Date:    10/21/2013

Certain Computers, Books and Records of the Debtor

10/05/17 Order Granting Chapter 7 Trustee's Motion (1) Authorizing Sale Of MSJJ Judgment Free And Clear Of Liens, Claims And Interests; (2) Approving Overbid Procedures; (3) Determining That Purchaser Is A Good Faith Purchaser; (4) Waiving The Fourteen (14) Day Stay Prescribed By Rule 6004(h) Of The Federal Rules Of Bankruptcy Procedure; And (5) Requesting Payment Of Contingency Fee To SulmeyerKupetz, A Professional Corporation

10/05/17 Order Granting Chapter 7 Trustee's Motion To Sell Assets.

09/08/17 Trustee's Motion For Order (1) Authorizing Sale Of MSJJ Judgment Free And Clear Of Liens, Claims And Interests; (2) Approving Overbid Procedures; (3) Determining That Purchaser Is A Good Faith Purchaser; (4) Waiving The Fourteen (14) Day Stay Prescribed By Rule 6004(h) Of The Federal Rules Of Bankruptcy Procedure; And (5) Requesting Payment Of Contingency Fee

09/08/17 Motion Of Chapter 7 Trustee To Sell Assets; Memorandum Of Points And Authorities; Declarations Of Lynda T. Bui And David M. Goodrich In Support Thereof Filed by Trustee

05/12/17 Motion Of Chapter 7 Trustee To Sell Assets; Memorandum of Points And Authorities; Declarations Of Lynda T. Bui And David M. Goodrich In Support Thereof Filed by Trustee

05/10/17 Order Granting Interim Applications For Allowance Of Fees And Costs. (BNC-PDF) (Related Doc [483]) for Marshack Hays LLP, Former General Counsel for Trustee - Fees awarded: $83,256.50, Expenses awarded: $9,321.47; for Thomas A. Seeman, CFA, Asset Manager for Trustee - Fees awarded: $35,385.50; Expenses awarded: $0.00; for SulmeyerKupetz, General Counsel for Trustee: Fees awarded: $14,853.50; Expenses awarded: $8,164.01. IT IS FURTHER ORDERED: The Trustee is authorized to immediately pay Marshack Hays LLP $58,279.55 (70%) of the allowed fees and 100% of the allowed expenses; and The Trustee is authorized to pay 100% of the allowed fees and expenses of Thomas A. Seaman and SulmeyerKupetz.

08/26/16 Order Granting Chapter 7 Trustee's Motion to Approve Settlement between the Chapter 7 Trustee and Town Provision, Inc. (Adv. No. 8:15-ap-01076-SC)

08/08/16 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Chang-Tuh (L.A.), Inc.

08/08/16 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Town Provision, Inc. (Adv. No. 8:15-ap-01076-SC)

07/27/16 Order Approving Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Pak Family Corporation d/b/a Pacific Fresh Fish Co. (Adv. No. 8:15-ap-01065-SC)

07/19/16 Motion To Approve Settlement Between The Chapter 7 Trustee And Chang-Tuh (L.A.), Inc. (Adv. No. 8:15-ap-01033-SC)

07/06/16 Motion To Approve Settlement Between The Chapter 7 Trustee And PAK Family Corporation d/b/a Pacific Fresh Fish Co. (Adv. No. 8:15-ap-01065-SC)

06/29/16 Order Approving Chapter 7 Trustees' Motion To Approve Settlement Between The Chapter 7 Trustee And S.I. Distribution Co., Inc. (Adv. No. 8:15-ap-01069-SC).

06/29/16 Order Approving Chapter 7 Trustees' Motion To Approve Settlement Between The Chapter 7 Trustee And The Korea Times (Adv. No. 8:15-ap-01075-SC).

06/29/16 Order Approving Chapter 7 Trustees' Motion To Approve Settlement Between The Chapter 7 Trustee And Yaedam Farm, Inc. (Adv. No. 8:15-ap-01070-SC).

06/10/16 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Yaedam Farm, Inc. (Adv. No. 8:15-ap-01079-SC)

06/10/16 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And The Korea Times (Adv. No. 8:15-ap-01075-SC)

06/10/16 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And S.I. Distribution Co., Inc. (Adv. No. 8:15-ap-01069-SC)

05/06/16 Notice Of Withdrawal Of: First Interim Application For Allowance Of Fees And Costs Of SulmeyerKupetz, A Professional Corporation, General Bankruptcy Counsel For Lynda T. Bui, Chapter 7 Trustee Filed by Trustee

04/19/16 Application for Compensation for SulmeyerKupetz, a Professional Corporation, Trustee's Attorney, Period: 7/24/2014 to 3/31/2016, Fee: $16,892.50, Expenses: $5,589.60. ,

03/07/16 Notice To Retained Professionals Of Interim Applications For Compensation For Services Rendered And Reimbursement Of Expenses Incurred In The Chapter 7 Case Filed by Trustee

01/04/16 Order Approving Chapter 7 Trustee's Motion to Approve Settlement Between The Chapter 7 Trustee And Nishimoto Trading Co., Ltd. (Adv. No. 8:15-ap-01059-SC)

12/11/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Nishimoto Trading Co., Ltd. (Adv. No. 8:15-ap-01059-SC)

11/13/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 13

Case No.:   8:13-bk-11634-SC

Case Name:   WOORI THE WINNERS, INC.

For Period Ending:   04/17/2019

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

Claims Bar Date:   10/21/2013

Trustee And Hong Chang Corporation (Adv. No. 8:15-ap-01044-SC)

10/26/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Hong Chang Corporation (Adv. No. 8:15-ap-01044-SC)

10/06/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And JFC International, Inc. (ADV. No. 8:15-ap-01047-SC)

10/06/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And CJ Foods Manufacturing Corporation dba CJ Foods, Inc. (Adv. No. 8:15-ap-01036-SC)

09/22/15 Order Granting Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Moo Gung International, Inc. (Adv. No. 8:15-ap-01054-SC)

09/17/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And JFC International, Inc. (Adv. No. 8:15-ap-01047-SC)

09/17/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And CJ Foods Manufacturing Corporation dba CJ Foods, Inc. (Adv. No. 8:15-ap-01036-SC)

09/09/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Moriah Trading Co., Inc. (Adversary No. 8:15-ap-1055-SC).

09/04/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Moo Gung International, Inc. (Adv. No. 8:15-ap-01054-SC)

08/24/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Nahlah Seaplus, Inc. (ADV. No. 8:15-ap-01058-SC)

08/21/15 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Moriah Trading Co., Inc. (Adv. No. 8:15-ap-01055-SC)

08/18/15 Order Approving Chapter 7 Trustee's Motion to Approve Settlement Between The Chapter 7 Trustee and Gang Ho Suk (ADV. No. 8:15-ap-01040-SC)

08/07/15 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Nahlah Seaplus, Inc. (Adv. No. 8:15-ap-01058-SC)

07/29/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Gang Ho Suk, C.P.A., a/k/a/ GSK, LLP (Adv. No. 8:15-ap-01040-SC)

07/15/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Haitai, Inc. (Adv. No. 8:15-ap-01041-SC)

07/15/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Sekero International, Inc. (Adv. No. 8:15-ap-01070-SC)

07/15/15 Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) Filed by Trustee Lynda T. Bui (TR) (RE: related document(s)[375] Motion to approve compromise

07/15/15 Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) Filed by Trustee Lynda T. Bui (TR) (RE: related document(s)[373] Motion to approve compromise

07/07/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Mammoth Pacific, Inc. (Adv. No. 8:15-ap-01092-SC)

07/06/15 Declaration Re: Entry Of Order Without Hearing re Motion To Approve Settlement Between The Chapter 7 Trustee And Mammoth Pacific, Inc. (Adv. No. 8:15-ap-01092-SC);

06/26/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Sekero International, Inc. (Adv. No. 8:15-ap-01070-SC)

06/26/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Haitai, Inc. (Adv. No. 8:15-ap-01041-SC)

06/23/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Chun Ju Foods, Inc., d/b/a Chungju Kimchi (Adv. No. 8:15-ap-01035-SC)

06/22/15 Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) RE: Motion to approve compromise Chun Ju Foods, Inc., d/b/a Chungju Kimchi (Adv. No. 8:15-ap-01035-SC)

06/17/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Mammoth Pacific, Inc. (Adv. No. 8:15-ap-01092-SC) Filed by Trustee

06/04/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Chun Ju Foods, Inc., d/b/a Chungju Kimchi (Adv. No. 8:15-ap-01035-SC) filed by Trustee

06/02/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And EDS & Co., Inc. (ADV. No. 8:15-ap-01037-SC)

06/02/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Ottogi America, Inc. (Adv. No. 8:15-ap-01061-SC)

06/02/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Pacific Giant, Inc. (Adv. No. 8:15-ap-01063-SC)

06/01/15 Declaration Re: Entry Of Order Without Hearing RE: Motion To Approve Settlement Between The Chapter 7 Trustee And Pacific Giant, Inc. (Adv. No. 8:15-ap-01063-SC)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  14

Case No.:   8:13-bk-11634-SC

Trustee Name:   (001150) Lynda Bui

Case Name:   WOORI THE WINNERS, INC.

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

For Period Ending:   04/17/2019

Claims Bar Date:   10/21/2013

06/01/15 Declaration Re: Entry Of Order Without Hearing RE: Motion To Approve Settlement Between The Chapter 7 Trustee And Ottogi America, Inc. (Adv. No. 8:15-ap-01061-SC)

06/01/15 Declaration Re: Entry Of Order Without Hearing RE: Motion To Approve Settlement Between The Chapter 7 Trustee And EDS & Co., Inc. (Adv. No. 8:15-ap-01037-SC)

05/19/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Khee Trading, Inc. (Adv. No. 8:15-ap-01050-SC)

05/19/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Newport Meat Co., Inc. (Adv. No. 8:15-ap-01093-SC)

05/18/15 Declaration Re: Entry Of Order Without Hearing RE: Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Newport Meat Co., Inc. (Adv. No. 8:15-ap-01093-SC)

05/18/15 Declaration Re: Entry Of Order Without Hearing RE: Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Khee Trading, Inc. (Adv. No. 8:15-ap-01050-SC)

05/14/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And CCC America, Inc., d/b/a BNB Global (Adv. No. 8:15-ap-01032-SC)

05/14/15 Order Approving Chapter 7 Trsutee's Motion To Approve Settlement Between The Chapter 7 Trustee And Rom America, Inc. (ADV. No. 8:15-ap-01067-SC)

05/12/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Pacific Giant, Inc. (Adv. No. 8:15-ap-01063-SC)

05/12/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Ottogi America, Inc. (Adv. No. 8:15-ap-01061-SC)

05/12/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And EDS & Co., Inc. (Adv. No. 8:15-ap-01037-SC)

05/08/15 Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) RE: Motion To Approve Settlement Between The Chapter 7 Trustee And ROM America, Inc. (Adv. No. 8:15-ap-01067

05/08/15 Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) RE: Motion To Approve Settlement Between Trustee And CCC America, Inc., d/b/a BNB Global (Adv. No. 8:15-ap-01032

04/29/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Newport Meat Co., Inc. (Adv. No. 8:15-ap-01093-SC) filed by Trustee

04/29/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Khee Trading, Inc. (Adv. No. 8:15-ap-01050-SC) filed by Trustee

04/28/15 Order Granting Motion to Approve Settlement between the Chapter 7 Trustee and Ocinet d/b/a Ocinet Kimchi

04/27/15 Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) RE: Motion To Approve Settlement Between The Chapter 7 Trustee And Ocinet d/b/a Ocinet Kimchi

04/20/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And ROM America, Inc. (Adv. No. 8:15-ap-01067-SC) filed by Trustee

04/20/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And CCC America, Inc., d/b/a BNB Global (Adv. No. 8:15-ap-01032-SC) Filed by Trustee

04/09/15 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Ocinet d/b/a Ocinet Kimchi (Adv. No. 8:15-ap-15-01060-SC) filed by Trustee

04/07/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And House Foods America Corporation (Adv. No. 8:15-ap-01045-SC)

04/07/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Jayone Foods, Inc. (Adv. No. 8:15-ap-01046-SC)

04/07/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Lucky Growers & Wholesale, Inc. (Adv. No. 8:15-ap-01053-SC)

04/07/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Royal Refrigeration & Construction Services, Inc. (Adv. No. 8:15-ap-01068-SC)

04/07/15 Order Approving Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Win Soon, Inc. (Adv. No. 8:15-ap-01094-SC)

04/07/15 Declaration Re: Entry Of Order Without Hearing RE: Motion To Approve Settlement Between The Chapter 7 Trustee And Win Soon, Inc. (Adv. No. 8:15-ap-01094-SC)

04/07/15 Declaration Re: Entry Of Order Without Hearing RE: Motion To Approve Settlement Between The Chapter 7 Trustee And Royal Refrigeration & Construction Services, Inc. (Adv. No. 8:15-ap-01068-SC)

04/07/15 Declaration Re: Entry Of Order Without Hearing RE: Motion To Approve Settlement Between The Chapter 7 Trustee And Lucky Growers & Wholesale, Inc. (Adv. No. 8:15-ap-01053-SC)

04/07/15 Declaration Re: Entry Of Order Without Hearing RE: Motion To Approve Settlement Between The Chapter 7 Trustee And Jayone Foods, Inc. (Adv. No. 8:15-ap-15-01046-SC)

04/07/15 Declaration Re: Entry Of Order Without Hearing RE: Motion To Approve Settlement Between The

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 15

Case No.:   8:13-bk-11634-SC

Case Name:   WOORI THE WINNERS, INC.

For Period Ending:   04/17/2019

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

Claims Bar Date:   10/21/2013

Chapter 7 Trustee And House Foods America Corporation (Adv. No. 8:15-ap-15-01045-SC)

03/26/15 Order Approving Chapter 7 Trustee's Motion to Approve Settlement Between the Chapter 7 Trustee and Clemson Distribution, Inc.

03/25/15 Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) RE: Motion To Approve Settlement Between The Chapter 7 Trustee And Clemson Distribution, Inc.

03/16/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Win Soon, Inc. (Adv. No. 8:15-ap-01094-SC);

03/16/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Royal Refrigeration & Construction Services, Inc. (Adv. No. 8:15-ap-01068-SC);

03/16/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Lucky Growers & Wholesale, Inc. (Adv. No. 8:15-ap-01053-SC);

03/16/15 Motion To Approve Settlement Between The Chapter 7 Trustee And Jayone Foods, Inc. (Adv. No. 8:15-ap-15-01046-SC)

03/16/15 Motion To Approve Settlement Between The Chapter 7 Trustee And House Foods America Corporation (Adv. No. 8:15-ap-15-01045-SC);

03/03/15 Chapter 7 Trustee's Motion To Approve Settlement Between The Chapter 7 Trustee And Clemson Distribution, Inc. Filed by Trustee

03/02/15 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Personal Injury Claim. Filed by Plaintiff Eunju Ahn

01/17/15 Order Granting Amend Application By Chapter 7 Trustee To Employ Sulmeyerkupetz With Respect To The Litigation Of Section 547 Claims

12/08/14 Order Setting Hearing On Application By Chapter 7 Trustee To Employ Sulmeyerkupetz With Respect To The Litigation Of Section 547 Claims. IT IS ORDERED: A hearing shall be held on January 15, 2015 at 10:00 a.m. in Courtroom 5C

12/01/14 Declaration Re: Entry of Order Without Hearing Filed by Trustee RE: [206] Amended Application to Employ SulmeyerKupetz, A Professional Corporation as General Bankruptcy Counsel

11/13/14 Amended Application (related document(s): [196] Application to Employ SulmeyerKupetz, A Professional Corporation as General Bankruptcy Counsel

08/07/14 Order On Objections To Claims. Claim No. 41 Filed by Pacific Coast Ranches In the Amount $18,105.68 - DISALLOWED; Claim No. 41 By Sempio Foods In The Amount $10,780.39 - DISALLOWED

07/24/14 Order Approving Chapter 7 Trustee's Application To Employ SulmeyerKupetz, a Professional Corporation, As General Bankruptcy Counsel As Of June 1, 2014 -

07/23/14 Declaration Re: Entry Of Order Without Hearing Pursuant To LBR 9013-1(o) Filed by Trustee Lynda T. Bui (TR) (RE: related document(s)[196] Application to Employ SulmeyerKupetz, A Professional Corporation as General Bankruptcy Counsel

07/02/14 Application to Employ SulmeyerKupetz, A Professional Corporation as General Bankruptcy Counsel ; Declaration Of Lynda T. Bui In Support Thereof; Statement Of Disinterestedness In Support Thereof Filed by Trustee

07/02/14 Substitution of attorney Filed by Trustee Lynda T. Bui (TR). (Goodrich, David)

03/06/14 Hearing Set (RE: related document(s)[188] Motion And First Omnibus Motion For Order Disallowing Claims Nos.: Claim No. 41 By Pacific Coast Ranches, Inc. In The Amount Of $18,105.68; And Claim No. 42 Filed By Sempio Foods In The Amount Of $10,780.39 - filed by Trustee

03/06/14 Order Granting Application By Chapter 7 Trustee To Employ Hahn Fife & Co LLP As Accountant

03/05/14 Declaration re: Entry of Order Without Hearing Pursuant to LBR 9013-1(o) Filed by Accountant Hahn Fife & Company

03/04/14 Hearing Set (RE: related document(s)[24] Motion to Disallow Claims filed by Trustee Lynda T. Bui (TR)) The Hearing date is set for 4/10/2014 at 11:00 AM at Crtrm 304

03/04/14 Notice of Motion and First Omnibus Motion for Order Disallowing Claims Nos: 41 Pacific Coast Ranches, Inc.; 42 Sempio Foods; Memorandum of Points and Authorities; Declaration of David M. Goodrich in Support; with Proof of Service [Hearing: 04/10/14 at 10:00 a.m. in Courtroom 5C] Filed by Trustee

02/11/14 Application to Employ Hahn Fife & Co., LLP as Accountant

12/31/13 Order Granting Motion By Chapter 7 Trustee Approving Agreements Between Trustee And Wilshire Bank Under Rule 9019

12/31/13 Order Granting Motion By Chapter 7 Trustee Approving Agreement Between Trustee And YW International Under Rule 9019

12/31/13 Order Granting Motion By Chapter 7 Trustee Approving Agreement Between Trustee, PACA Claimants And Wilshire Bank Under Rule 9019

12/30/13 Declaration re: non opposition with Proof of Service Filed by Trustee RE: [171] Motion to Approve Compromise Under Rule 9019

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 16

Case No.: 8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

For Period Ending:    04/17/2019

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):    02/22/2013 (f)

§ 341(a) Meeting Date:    08/02/2013

Claims Bar Date:    10/21/2013

12/30/13 Declaration re: non opposition with Proof of Service Filed by Trustee RE: [174] Motion to Approve Compromise Under Rule 9019

12/30/13 Declaration re: non opposition with Proof of Service Filed by Trustee RE: [173] Motion to Approve Compromise Under Rule 9019

12/13/13 Motion to Approve Compromise Under Rule 9019 between Trustee and YW International re: Claim No. 8; Declaration of Lynda T. Bui; with Proof of Service Filed by Trustee

12/13/13 Motion to Approve Compromise Under Rule 9019 between Trustee, PACA Claimants and Wilshire Bank; Declaration of Lynda T. Bui; with Proof of Service Filed by Trustee

12/13/13 Motion to Approve Compromise Under Rule 9019 between Trustee and Wilshire Bank re: Sale Proceeds from Tustin and Cerritos; Declaration of Lynda T. Bui; with Proof of Service Filed by Trustee

11/25/13 Order Granting Chapter 7 Trustee's Motion For Order: (1) Approving Sale Of Assets Free And Clear Of All Liens, Interests And Claims; (2) Establishing Overbid Procedures; And (3) For Abandonment Of Assets Not Sold By The Trustee;

11/18/13 Operating Report for Tustin Store submitted to UST.

10/30/13 Order entered Granting Motion By Chapter 7 Trustee Approving Stipulations Between Trustee And: (1) Richter Farms; And (2) Alpha Beta Company

10/30/13 Order entered Granting Motion By Chapter 7 Trustee Approving Consent Agreement Between Trustee And Wilshire State Bank Under Rule 9019

10/29/13 Declaration re: non opposition with Proof of Service Filed by Trustee RE: [147] Motion to Approve Compromise Under Rule 9019

10/22/13 Order Granting Motion By Chapter 7 Trustee Approving Consent Agreement Between Trustee and Well Fargo Equipment Finance Under Rule 9019

10/22/13 Order Granting Motion By Chapter 7 Trustee Authorizing "Operatons" At Tustin Store Nunc Pro Tunc

10/18/13 Declaration re: non opposition Filed by Trustee RE: [141] Motion Trustee's Motion for Order Authorizing "Operations" at Tustin Store Nunc Pro Tunc

10/18/13 Declaration re: non opposition Filed by Trustee RE: [143] Motion to Approve Compromise Under Rule 9019

10/09/13 Motion For Sale of Property under Section 363(b) Chapter 7 Trustees Motion For: (1) Order Approving Sale Of Assets Free And Clear Of All Liens And Encumbrances And Subject To Overbid, And (2) Order For Abandonment; Declaration Of Lynda T. Bui In Support Filed by Trustee

10/09/13 Motion For Order To Approve Stipulations Between Trustee And: (1) Richter Farms; And (2) Alpha Beta Company; Filed by Trustee

10/07/13 Motion to Approve Compromise Under Rule 9019 Between Trustee and Wilshire State Bank; Declaration of Lynda T. Bui in Support; with Proof of Service Filed by Trustee

09/30/13 Trustees Motion For Order Approving Consent Agreement Between Trustee And Wells Fargo Equipment Finance Under Rule 9019; Declaration of Lynda T. Bui In Support; Filed by Trustee

09/30/13 Trustee's Motion for Order Authorizing "Operations" at Tustin Store Nunc Pro Tunc; Declaration of Lynda T. Bui in Support; with Proof of Service Filed by Trustee

09/13/13 Meeting of Creditors Held and Concluded (Chapter 7 Asset) Filed by Trustee

08/14/13 Notice of Satisfaction of Landlord Chi Ming Fan's Request for Payment of Administrative Expenses with proof of service Filed by Interested Party Chi Ming Fan

08/14/13 Motion RE: Objection to Claim Number by Claimant Chi Ming Fan. Filed by Stockholder Duk Hee Kang

08/08/13 Application for Compensation and Landlord Chi Ming Fan's Request for Payment of Administrative Expenses by Winning Bidder in Lieu of Administrative Expense Claim under 11 U.S.C. Section 503 Pursuant to Court Order of August 7, 2013 (ECF Doc. No. 135) and Sale Agreement Dated July 16, 2013 (ECF Doc. No. 103, Exh. 2) with proof of service. Filed by Interested Party Chi Ming Fan

08/07/13 Order entered Granting Chapter 7 Trustee's Motion For Order Authorizing Sale Of Assets Free And Clear Of All Liens And Encumbrances And Subject To Overbid

08/07/13 Declaration of Lynda T. Bui, Chapter 7 Trustee, re Report of Sale on Saturday, June 22, 2013 with Proof of Service Filed by Trustee

08/07/13 Notice of Proposed Abandonment of Property of the Estate with proof of service Filed by Trustee

07/30/13 Order entered Granting Application By Chapter 7 Trustee To Employ Marshack Hays LLP As General Counsel

07/30/13 Order entered Granting Application By Chapter 7 Trustee To Employ Thomas A. Seaman As Forensic Accountant And Asset Manager

07/30/13 Order entered Denying Chi Ming Fan's Motion To Compel Trustee To Abandon And Reject Lease Based Upon Trustee's Representation That Estate Holds No Interest In This Lease

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 17

Case No.:    8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

For Period Ending:    04/17/2019

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):    02/22/2013 (f)

§ 341(a) Meeting Date:    08/02/2013

Claims Bar Date:    10/21/2013

07/29/13 Declaration re: non opposition with Proof of Service Filed by Trustee RE: [84] Application to Employ Thomas A. Seaman as Trustee's Forensic Accountant and Asset Manager

07/29/13 Declaration re: non opposition with Proof of Service Filed by Trustee Lynda T. Bui (TR) (RE: related document(s)[83] Application to Employ Marshack Hays LLP as Attorney for Trustee

07/22/13 Opposition to [103] Motion to Sell Property Free and Clear of Liens and Subject to Overbid Filed by Interested Party Chi Ming Fan

07/22/13 Opposition to  [103] Motion to Sell Property Free and Clear of Liens and Subject to Overbid and Declaration of Ryan Park Filed by Creditor c/o Joon Song, Esq. Wilshire State Bank

07/22/13 Declaration re: of Jackie Choumas of Choumas Produce Co., Inc. in Support of Opposition Filed by Creditors Choumas Produce Co., Inc., Excell Prod, Inc. RE: [113] Opposition)

07/22/13 Declaration re: of Mark Takeuchi of Excell Prod, Inc. in Support of Opposition Filed by Creditors Choumas Produce Co., Inc., Excell Prod, Inc. RE: [113] Opposition)

07/22/13 Opposition to [103] Motion to Sell Property Free and Clear of Liens and Subject to OverbidFiled by Creditors Excell Prod, Inc., Choumas Produce Co., Inc

07/19/13 Supplement to Trustee's Motion For Order to Sell Assets [DK 103]; Declaration of Lynda T. Bui; with Proof of Service Filed by Trustee

07/19/13 Declaration re: Service of Moving Papers; with Proof of Service Filed by Trustee

07/16/13 Motion to Sell Property Free and Clear of Liens and Subject to Overbid; Declaration of Lynda T. Bui; with Proof of Service Filed by Trustee

07/16/13 Notice of Assets filed by trustee and court's notice of possible dividend (BNC) Filed by Trustee

07/11/13 Order Granting Oral Application And Setting Hearing On Shortened Notice. The hearing on the Trustee's Motion For Order Authorizing Sale Of Assets: (a) Outside The Ordinary Course Of Business; (b) Free And Clear Of Liens; (c) Subject To Overbid; And (d) For Determination Of Good Faith Purchaser Under Section 363(M) Will Take Place On July 25, 2013 at 1:30 p.m. in Courtroom 5C, located at 411 West Fourth Street, Santa Ana, CA 92701

07/12/13 Notice of Hearing Continued Hearing Date; with Proof of Service Filed by Trustee Lynda T. Bui (TR) (RE: related document(s)[77] Amended Motion (related document(s): [73] Motion to compel trustee to abandon interest in property of estate Attached with the Application for order setting hearing on shortened notice filed by Stockholder Duk Hee Kang) Filed by Stockholder Duk Hee Kang

07/11/13 Notice of Joinder and Joinder of Petitioning Creditors in Trustee's Opposition to Duk Hee Kang's Motion to Compel Trustee to Abandon and Reject Lease, with Proof of Service Filed by Creditors

07/11/13 Opposition to (related document(s):  [77] Amended Motion (related document(s): [73] Motion to compel trustee to abandon interest in property of estate Attached with the Application for order setting hearing on shortened notice filed by Stockholder Duk Hee Kang) filed by Stockholder Duk Hee Kang) Filed by Creditor c/o Joon Song, Esq. Wilshire State Bank

07/11/13 Opposition to (related document(s): [82] Emergency motion to Compel Trustee to Abandon and Reject Lease for 13321 Artesia Boulevard, Cerritos, California filed by Interested Party Chi Ming Fan) with Proof of Service Filed by Trustee

07/11/13 Opposition to (related document(s): [77] Amended Motion (related document(s): [73] Motion to compel trustee to abandon interest in property of estate Attached with the Application for order setting hearing on shortened notice filed by Stockholder Duk Hee Kang) with Proof of Service Filed by Trustee

07/09/13 Hearing Set (RE: related document(s)[82] Chi Ming Fan's Emergency Motion To Compel Trustee To Abandon And Reject Lease - filed by Interested Party Chi Ming Fan) The Hearing date is set for 7/11/2013 at 01:30 PM at Crtrm 5C

07/09/13 Application to Employ Thomas A. Seaman as Trustee's Forensic Accountant and Asset Manager Declaration of David M. Goodrich; with Proof of Service Filed by Trustee

07/09/13 Application to Employ Marshack Hays LLP as Attorney for Trustee Declaration of David M. Goodrich; with Proof of Service Filed by Trustee

07/09/13 Emergency motion to Compel Trustee to Abandon and Reject Lease for 13321 Artesia Boulevard, Cerritos, California Filed by Interested Party Chi Ming Fan

07/09/13 Order Granting Application And Setting Hearing On Shortened Notice. The hearing on Duk Hee Kang's Motion For An Order Compelling Trustee To Abandon Certain Lease, Etc. will take place on July 11, 2013 at 1:30 p.m. in Courtroom 5C

07/08/13 Application shortening time filed by Stockholder Duk Hee Kang

07/08/13 Withdrawal re: Filed by Stockholder Duk Hee Kang RE: [74] Application for Order setting hearing on shortened notice re: #73 Motion to compel trustee to abandon interest in property of estate).

07/08/13 Amended Motion [73] Motion to compel trustee to abandon interest in property of estate Attached with the Application for order setting hearing on shortened notice filed by Stockholder Duk Hee Kang

## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 18

Case No.:    8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):    02/22/2013 (f)

§ 341(a) Meeting Date:    08/02/2013

For Period Ending:    04/17/2019

Claims Bar Date:    10/21/2013

07/02/13 Motion to compel trustee to abandon interest in property of estate Attached with the Application for order setting hearing on shortened notice Filed by Stockholder Duk Hee Kang

06/27/13 Application for order setting on shortened notice: Kang's MOTION for an order compelling trustee to abandon certain lease etc. Filed by Debtor Woori The Winners Inc

06/20/13 Order Approving Stipulation For Entry Of Order For Relief Under Chapter 7 Of The Bankruptcy Code. The Trial in this case is moot, and the trial date of June 26, 2013 is VACATED;

06/20/13 Order Granting Chapter 7 Trustee's Emergency Motion Authorizing Liquidation Sale Of Assets Of The Alleged Debtor On Saturday, June 22, 2013. IT IS HEREBY ORDERED: The Trustee is authorized to sell the Assets outside the ordinary course of business. The Trustee is authorized to sign all documents necessary to consummate the sale. The Trustee is authorized to pay the other costs of sale. The 14 day stay regarding the effectiveness of the order shall be waived. The buyers are entitled to the protections set forth in 11 U.S.C. Section 363(m) as a good faith purchaser

06/20/13 Order Granting Chapter 7 Trustee's Emergency Motion To Shut Down Operations Of The Alleged Debtor. IT IS HEREBY ORDERED that the Motion is GRANTED as follows: The Trustee is immediately authorized to close the business of the Alleged Debtor operating at 13321 Artesia Boulevard, Cerritos, California and take all acts necessary to ensure the business is closed and the Alleged Debtor's assets are secure. The entry of this Order is merely a ministerial act and the relief granted to the Trustee herein is effective as of 10:20 a.m. on June 19, 2013. To the extent Rule 7062 applies to the relief ordered herein, the 14-day stay of the execution of this Order is hereby waived effective 10:20 a.m. on June 19, 2013.

06/20/13 Stipulation By JSB Sales Corporation dba Wesco Plastic Co, Khee Trading Inc, Rom America Inc, Shun Lung Co., Inc., Town Provision Inc and the Alleged Debtor Woori The Winners, Inc. and Consent of Alleged Debtor To Entry of Order For Relief Under Chapter 7 of the Bankruptcy Code, with Proof of Service Filed by Creditors JSB Sales Corporation dba Wesco Plastic Co, Shun Lung Co., Inc., Petitioning Creditors Khee Trading Inc, Rom America Inc, Town Provision Inc

06/20/13 Emergency motion Trustee's Emergency Motion for Order Authorizing a Liquidation Sale of Assets on Saturday, June 22, 2013; with Proof of Service Filed by Trustee

06/17/13 Order Granting Petitioning Creditors' Emergency Motion For Appointment Of Chapter 7 Interim Trustee. Lynda T. Bui, Chapter 7 Trusee added to case

06/17/13 Notice of appointment and acceptance of trustee Filed by Trustee Lynda T. Bui

06/17/13 Withdrawal re: Notice of Withdrawal of Docket Nos. 32 and 33 entitled Notice of appointment and acceptance of trustee with proof of service Filed by Trustee

06/17/13 Order Granting Petitioning Creditors' Emergency Motion For Appointment Of Chapter 7 Interim Trustee. Lynda T. Bui, Chapter 7 Trusee added to case

PROFESSIONALS

General Bankruptcy Counsel: Marsahck Hays LLP; SulmeyerKupetz, APC

Bankruptcy Counsel for Litigation of Section 547 Claims: SulmeyerKupetz, APC

Accountant: Hahn Fife & Co., LLP

Forensic Accountant & Asset Manager: Thomas A. Seaman

LITIGATION

Adversary case 8:15-ap-01021.  Bui v. Ace Seafood, Inc.

05/05/15 ORDER Dismissing Adversary Proceeding In Its Entirety

04/09/15 Notice Of Continuance Of Status Conference (May 20, 2015 at 10:00 a.m.) Filed by Plaintiff

03/18/15 Unilateral Status Report (April 9, 2015 at 11:00 a.m.) Filed by Plaintiff

02/02/15 Notice of "Subpoena for Rule 2004 Examination and Production of Documents" Issued to Bank of the West Filed by Plaintiff

02/02/15 Notice of "Subpoena for Rule 2004 Examination and Production of Documents" Issued to Hanmi Bank Filed by Plaintiff

02/02/15 Notice of "Subpoena for Rule 2004 Examination and Production of Documents" Issued to Wilshire State Bank Filed by Plaintiff

01/26/15 Summons Service Executed on Ace Seafood Inc. 1/26/2015

01/21/15 Summons Issued on Ace Seafood Inc. Date Issued 1/21/2015, Answer Due 2/20/2015 RE: [1] Complaint filed by Plaintiff -Status Conference hearing to be held on 4/9/2015 at 10:00 AM

01/20/15 Complaint for Avoidance And Recovery of Preferential Transfers Pursuant to 11 U.S.C. §§ 547(b), 550 and 551 Nature of Suit: (12 (Recovery of money/property - 547 preference)),(14 (Recovery of

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8
Page: 19

Case No.:    8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

For Period Ending:   04/17/2019

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

Claims Bar Date:   10/21/2013

money/property - other)),(14 (Recovery of money/property - other))

---

Adversary case 8:15-ap-01031.  Bui v. Blue Marine Seafood

05/06/16 Writ of execution filed by Attorney Steven F Werth for plaintiff

04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff

10/08/15 DEFAULT JUDGMENT (Without Prior Judgment) The Court Renders Its Judgment As Follows: Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Blue Marine Seafood, Inc., A California Corporation. Plaintiff Is Awarded Damages In The Following Amount: $42,422.32

10/08/15 Order Granting Motion For Default Judgment. The Court hereby adopts the findings set forth in the Tentative Ruling and incorporates those findings herein.

08/21/15 Motion for Default Judgment under LBR 7055-1 Filed by Plaintiff

08/21/15 Unilateral Status Report (September 3, 2015 at 1:00 p.m.) Filed by Plaintiff

07/27/15 Notice That Clerk Has Entered Default Against Defendant(s)

07/23/15 Declaration Of Steven F. Werth In Support Of Request For Clerk To Enter Default Under LBR 7055-1(a) As To Blue Marine Seafood, Inc. Filed by Plaintiff

07/23/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to Blue Marine Seafood, Inc., a California corporation Filed by Plaintiff

06/15/15 Summons Service Executed on Blue Marine Seafood, Inc. 6/15/201

06/15/15 Alias Summons Issued on Blue Marine Seafood, Inc. Date Issued 6/15/2015, Answer Due 7/15/2015

06/01/15 Status report Unilateral Status Report (June 11, 2015 at 1:30 p.m.) Filed by Plaintiff

05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff

03/17/15 Notice That Clerk Has Entered Default Against Defendant(s) Blue Marine Seafood, Inc., a California corporation

03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)

03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1

02/06/15 Summons Service Executed on Blue Marine Seafood, Inc. 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference)

---

Adversary case 8:15-ap-01032.  Bui v. CCC America, Inc., dba BNB Global

07/23/15 Adversary Case 8:15-ap-1032 Closed.

06/01/15 Status report Unilateral Status Report (June 11, 2015 at 1:30 p.m.) Filed by Plaintiff

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff

03/17/15 Notice That Clerk Has Entered Default Against Defendant(s) CCC American, Inc., dba BNB Global, a California corporation

03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)

03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1

02/06/15 Summons Service Executed on CCC America, Inc. 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01033.  Bui v. Chang-Tuh (L.A.), Inc.

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 20

Case No.:   8:13-bk-11634-SC

Case Name:   WOORI THE WINNERS, INC.

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

For Period Ending:   04/17/2019

Claims Bar Date:   10/21/2013

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
06/01/15 Status report Unilateral Status Report (June 11, 2015 at 1:30 p.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.
03/19/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Chang-Tuh (L.A.), Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

_____

Adversary case 8:15-ap-01034.  Bui v. The Choice Produce

03/07/16 Adversary Case Closed
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.
02/03/15 Notice Of Voluntary Dismissal Of Complaint As To Defendant The Choice Produce Filed by Plaintiff (with prejudice)
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

_____

Adversary case 8:15-ap-01035.  Bui v. Chun Ju Foods, Inc.

07/24/15 Adversary Case 8:15-ap-1035 Closed.
06/01/15 Status report Unilateral Status Report (June 10, 2015 at 10:00 a.m.) Filed by Plaintiff
05/28/15 Notice Of Withdrawal Of Chapter 7 Trustee's Motion For Default Judgment Under Local Bankruptcy Rule 7055-1 Against Chun Ju Foods, Inc., d/b/a Chungju Kimchi (Docket No. 21) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s) Chun Ju Foods, Inc., a California corporation, d/b/a Chungju Kimchi
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Chun Ju Foods, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

_____

Adversary case 8:15-ap-01036.  Bui v. CJ Foods Manufacturing Corporation, d/b/a CJ Foods, Inc.

10/27/15 Order Dismissing Adversary Proceeding as Against Defendant CJ Foods Manufacturing Corporation d/b/a CJ Foods, Inc. With Prejudice.
09/15/15 Pre Trial Stipulation By Lynda T. Bui and Joint Pre-Trial Statement Re: Settlement (October 8, 2015 at 10:00 a.m.) Filed by Plaintiff
03/17/15 Status report Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.)
03/04/15 Answer to Complaint Filed by CJ Foods Manufacturing Corporation

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 21

Case No.:    8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):    02/22/2013 (f)

§ 341(a) Meeting Date:    08/02/2013

For Period Ending:    04/17/2019

Claims Bar Date:    10/21/2013

02/06/15 Summons Service Executed on CJ Foods Manufacturing Corporation 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01037.  Bui v. EDS & Co., Inc.

07/24/15 Adversary Case 8:15-ap-1037 Closed.
05/18/15 Status report Unilateral Status Report (May 21, 2015 at 1:30 p.m.) Filed by Plaintiff
03/23/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. To May 21, 2015 at 1:30 p.m
03/16/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
02/06/15 Summons Service Executed on EDS & Co., Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01038.  Bui. v. Food Korea USA, Inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s) Food Korea USA, Inc., a California corporation
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Food Korea USA, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01039.  Bui v. Fortuna DSB Investment, Inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
06/01/15 Status report Unilateral Status Report (June 11, 2015 at 1:30 p.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Fortuna DSB Investment, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01040.  Bui v. Gang Ho Suk, C.P.A., a/k/a GSK, LLP

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 22

| | |
|---|---|
| **Case No.:** 8:13-bk-11634-SC | **Trustee Name:** (001150) Lynda Bui |
| **Case Name:** WOORI THE WINNERS, INC. | **Date Filed (f) or Converted (c):** 02/22/2013 (f) |
| | **§ 341(a) Meeting Date:** 08/02/2013 |
| **For Period Ending:** 04/17/2019 | **Claims Bar Date:** 10/21/2013 |

03/07/16 Adversary Case Closed
07/06/15 Unilateral Status Report (July 22, 2015 at 10:00 a.m.) Filed by Plaintiff
05/18/15 Status report Unilateral Status Report (May 21, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015
at 1:30 p.m.
03/19/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.)
02/06/15 Summons Service Executed on Gang Ho Suk, C.P.A. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b),
550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01041.  Bui v. Haitai, Inc.

08/18/15 ORDER Dismissing Adversary Proceeding as Against Defendant Haitai, Inc. with Prejudice.
03/17/15 Status report Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.)
03/04/15 Answer to Complaint Filed by Haitai, Inc.
02/06/15 Summons Service Executed on Haitai, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b),
550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01042.  Bui v. Hidden Villa Ranch, Inc.

04/21/15 ORDER Dismissing With Prejudice Adversary Proceeding Against Defendant Hidden Villa Ranch
04/21/15 Stipulation To Dismiss Adversary Proceeding As Against Defendant Hidden Villa Ranch Filed by
Plaintiff
04/09/15 AMENDED Status Conference And Scheduling Order Pursuant To LBR 7016-(a)(4), IT IS
ORDERED: The last date for pre-trial motions to heard and resolved is: September 15, 2015. The last day for
discovery to be completed, including receiving responses to discovery requests and resolution of any
discovery motion, is: July 31, 2015. A Pre-Trial Conference is set for: October 8, 2015 at 10:00 a.m. in
Courtroom 5C
03/11/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/03/15 Answer to Complaint for Avoidance and Recovery of Preferential Transfers Pursuant to 11 U.S.C §§
547(b), 550 AND 551 w/ Proof of Service Filed by Hidden Villa Ranch, Inc
02/06/15 Summons Service Executed on Hidden Villa Ranch, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b),
550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01043.  Bui v. Hite USA, Inc.

11/19/15 ORDER Dismissing Adversary Proceeding As Against Defendant Hite USA, Inc. ORDERED that 1.
The Stipulation is approved; 2. Hite USA, Inc. is hereby dismissed as defendant in this adversary proceeding
with prejudice, each of the parties to bear their respective fees and costs; 3. The above adversary proceeding
has now been fully and finally resolved; and 4. The Trial set for December 8, 2015 at 9:30 a.m. is hereby
taken off calendar.
11/19/15 Stipulation By Lynda T. Bui and Stipulation To Dismiss Adversary Proceeding As To Hite USA, Inc.
Filed by Plaintiff
10/13/15 Order Granting Joint Pre-Trial Statement and Setting Trial and Relates Dates. (Set for Trial on
12/8/15 at 9:30 a.m.)
09/22/15 Statement Joint Pre-Trial Statement (Pretrial Conference: October 8, 2015 at 10:00 a.m.
04/09/15 AMENDED Status Conference And Scheduling Order Pursuant To LBR 7016-(a)(4), IT IS
ORDERED: The last date for pre-trial motions to heard and resolved is: September 15, 2015. The last day for
discovery to be completed, including receiving responses to discovery requests and resolution of any
discovery motion, is: July 31, 2015. A Pre-Trial Conference is set for: October 8, 2015 at 10:00 a.m. in
Courtroom 5C
03/11/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/05/15 Answer to Adversary Complaint [By Fax] Filed by Hite USA, Inc.

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 23

**Case No.:**  8:13-bk-11634-SC

**Case Name:**    WOORI THE WINNERS, INC.

**For Period Ending:**  04/17/2019

**Trustee Name:**    (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   02/22/2013 (f)

**§ 341(a) Meeting Date:**   08/02/2013

**Claims Bar Date:**   10/21/2013

02/06/15 Summons Service Executed on Hite USA, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01044.  Bui v. Hong Chang Corporation

09/22/15 Statement Joint Pre-Trial Statement (Pretrial Conference: October 8, 2015 at 10:00 a.m.
09/15/15 Pre Trial Stipulation By Lynda T. Bui and Joint Pre-Trial Statement Re: Settlement (October 8, 2015 at 10:00 a.m.) Filed by Plaintiff
03/18/15 Answer to Complaint Filed by Hong Chang Corporation
03/17/15 Status report Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.)
02/06/15 Summons Service Executed on Hong Chang Corporation 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01045.  Bui v. House Foods America Corporation.

03/10/15 Order Granting Stipulation For Extension Of Time To Respond To Complaint Through And Including May 18, 2015; And To Continue Status Conference to June 10, 2015 at 10:00 a..m
03/10/15 Stipulation By House Foods America Corporation and Plaintiff for Extension of Time to Respond to Complaint and Continue Status Conference Filed by Defendant House Foods America Corp
02/06/15 Summons Service Executed on House Foods America Corporation 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01046.  Bui v. Jayone Foods, Inc.

05/05/15 ORDER Dismissing Adversary Proceeding In Its Entirety
05/04/15 Notice Of Voluntary Dismissal Of Complaint As To Defendant Jayone Foods, Inc. Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.
02/06/15 Summons Service Executed on Jayone Foods, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01047.  Bui v. JFC International, Inc.

03/16/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/05/15 Answer to Complaint for Avoidance and Recovery of Preferential Transfers [By Fax]; Filed by JFC International, Inc.
02/06/15 Summons Service Executed on JFC International, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01048.  Bui v. JMC Global, Inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 24

Case No.:  8:13-bk-11634-SC

Case Name:  WOORI THE WINNERS, INC.

For Period Ending:  04/17/2019

Trustee Name:  (001150) Lynda Bui

Date Filed (f) or Converted (c):  02/22/2013 (f)

§ 341(a) Meeting Date:  08/02/2013

Claims Bar Date:  10/21/2013

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on JMC Global, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01049.  Bui v. K P Global, Inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
05/20/15 Unilateral Status Report (June 4, 2015 at 1:30 p.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 4, 2015 at 1:30 p.m.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on K P Global, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01050.  Bui v. Khee Trading, Inc.

09/15/15 Pre Trial Stipulation By Lynda T. Bui and Joint Pre-Trial Statement Re: Settlement (October 8, 2015 at 10:00 a.m.) Filed by Plaintiff
03/13/15 Status report Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plainti
03/04/15 Answer to Complaint Filed by Khee Trading, Inc.
02/06/15 Summons Service Executed on Khee Trading, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01051.  Bui v. Kimchi Nara, a/k/a Kim Chi Na Ra

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
05/20/15 Unilateral Status Report (June 4, 2015 at 1:30 p.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 10, 2015 at 10:00 am.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Kimchi Nara 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b),

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 25

Case No.:    8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

For Period Ending:    04/17/2019

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):    02/22/2013 (f)

§ 341(a) Meeting Date:    08/02/2013

Claims Bar Date:    10/21/2013

550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01052.  Bui v. Kim's Cleaning Service

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
06/01/15 Status report Unilateral Status Report (June 10, 2015 at 10:00 a.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 4, 2015 at 1:30 p.m.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Kim's Cleaning Service 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01053.  Bui v. Lucky Growers & Wholesale, Inc.

05/05/15 ORDER Dismissing Adversary Proceeding In Its Entirety
04/29/15 Notice Of Voluntary Dismissal As To Defendant Lucky Growers & Wholesale, Inc.
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.
03/16/15 Unilateral Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
02/06/15 Summons Service Executed on Lucky Growers & Wholesale, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01054.  Bui v. Moo Gung International, Inc.

09/15/15 Pre Trial Stipulation By Lynda T. Bui and Joint Pre-Trial Statement Re: Settlement (October 8, 2015 at 10:00 a.m.) Filed by Plaintiff
03/11/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
02/06/15 Summons Service Executed on Moo Gung International, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01055.  Bui v. Moriah Trading Co., Inc.

03/07/16 Adversary Case Closed
09/02/15 Status report Unilateral Status Report (September 16, 2015 at 10:00 a.m.)
07/06/15 Joint Status Report (July 22, 2015 at 10:00 a.m.) Filed by Plaintiff
05/18/15 Status report Unilateral Status Report (May 21, 2015 at 1:30 p.m.) Filed by Plaintiff
03/23/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. To May 21, 2015 at 1:30 p.m
02/06/15 Summons Service Executed on Moriah Trading Co., Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 26

| | |
|---|---|
| **Case No.:**   8:13-bk-11634-SC | **Trustee Name:**   (001150) Lynda Bui |
| **Case Name:**   WOORI THE WINNERS, INC. | **Date Filed (f) or Converted (c):**   02/22/2013 (f) |
| | **§ 341(a) Meeting Date:**   08/02/2013 |
| **For Period Ending:**   04/17/2019 | **Claims Bar Date:**   10/21/2013 |

Adversary case 8:15-ap-01056.  Bui v. MSJJ Corporation

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
06/01/15 Status report Unilateral Status Report (June 10, 2015 at 10:00 a.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 10, 2015 at 10:00 am.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on MSJJ Corporation 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01057.  Bui v. Mutual Trading Co., Inc.

04/21/15 Notice Of Voluntary Dismissal Of Complaint As To Defendant Mutual Trading Co., Inc. Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to May 21, 2015 at 1:30 p.m.
03/18/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed
02/06/15 Summons Service Executed on Mutual Trading Co., Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01058.  Bui v. Nahlah Seaplus, Inc.

09/04/15 ORDER Dismissing Adversary Proceeding. IT IS ORDERED: Nahlah Seaplus, Inc. is hereby dismissed as defendant in this adversary proceeding with prejudice.
09/04/15 Stipulation To Dismiss Adversary Proceeding As Against Defendant Nahlah Seaplus, Inc. Filed by Plaintiff
03/18/15 Answer to Complaint for Avoidance and Recovery of Preferential Transfers Filed by Nahlah Seaplus, Inc.
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Nahlah Seaplus, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01059.  Bui v. Nishimoto Trading Co., Ltd.

03/07/16 Adversary Case Closed
11/05/15 Order Continuing Hearing. The Status Conference in this matter Is CONTINUED from December 16, 2015 TO January 13, 2016 at 10:00
09/17/15 Motion for Default Judgment Under LBR 7055-1 Filed by Plaintiff
09/09/15 Notice That Clerk Has Entered Default Against Defendant(s) Nishimoto Trading Co., Ltd., a California corporation
09/04/15 Unilateral Status Report (September 17, 2015 at 10:00 a.m.) Filed by Plaintiff

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 27

Case No.:    8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):    02/22/2013 (f)

§ 341(a) Meeting Date:    08/02/2013

For Period Ending:    04/17/2019

Claims Bar Date:    10/21/2013

09/02/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to Nishimoto Trading Co., Ltd.
07/09/15 Joint Status Report (July 22, 2015 at 10:00 a.m.) Filed by Plaintiff
05/18/15 Status report Unilateral Status Report (May 21, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to May 21, 2015 at 1:30 p.m.
03/18/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed
02/06/15 Summons Service Executed on Nishimoto Trading Co., Ltd. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

_____

Adversary case 8:15-ap-01060.  Bui v. Ocinet, d/b/a Ocinet Kimchi

07/25/15 Adversary Case 8:15-ap-1060 Closed
05/14/15 ORDER Dismissing Adversary Proceeding
05/14/15 Notice of Dismissal filed by Trustee
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed
02/06/15 Summons Service Executed on Ocinet 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

_____

Adversary case 8:15-ap-01061.  Bui v. Ottogi America, Inc.

07/25/15 Adversary Case 8:15-ap-1061 Closed
06/17/15 ORDER Dismissing Adversary Proceeding. The Clerk of the Court shall be authorized to close the above-captioned adversary proceeding
05/20/15 Unilateral Status Report (June 4, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 4, 2015 at 1:30 p.m.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Ottogi America, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

_____

Adversary case 8:15-ap-01062.  Bui v. Pacific American Fish Co., Inc.

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 4, 2015 at 1:30 p.m.
03/13/15 Status report Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plainti
03/02/15 Answer to Complaint Filed by Pacific American Fish Co., Inc.
02/06/15 Summons Service Executed on Pacific American Fish Co., Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

_____

Adversary case 8:15-ap-01063.  Bui v. Pacific Giant, Inc.

07/25/15 Adversary Case 8:15-ap-1063 Closed
06/30/15 ORDER Dismissing Adversary Proceeding
05/20/15 Unilateral Status Report (June 4, 2015 at 1:30 p.m.) Filed by Plaintiff
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 28

Case No.:   8:13-bk-11634-SC

Case Name:   WOORI THE WINNERS, INC.

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

For Period Ending:   04/17/2019

Claims Bar Date:   10/21/2013

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Pacific Giant, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01064.  Bui v. Pacific Coast Ranches, Inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/26/15 Adversary Case Closed
06/01/15 Status report Unilateral Status Report (June 10, 2015 at 10:00 a.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 10, 2015 at 10:00 am.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Pacific Coast Ranches, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01065.  Bui v. PAK Family Corporation, d/b/a Pacific Fresh Fish Co.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
09/28/15 Adversary Case Closed
05/20/15 Unilateral Status Report (June 4, 2015 at 1:30 p.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 4, 2015 at 1:30 p.m.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on PAK Family Corporation 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01066.  Bui v. Pear Garden Produce

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
03/07/16 Adversary Case Closed
10/08/15 DEFAULT JUDGMENT (Without Prior Judgment) The Court Renders Its Judgment As Follows:

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 29

Case No.:   8:13-bk-11634-SC

Case Name:   WOORI THE WINNERS, INC.

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

Claims Bar Date:   10/21/2013

For Period Ending:   04/17/2019

Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Pear Garden Produce, A Business Entity Of Style Unknown. Plaintiff Is Awarded Damages In The Following Amount: $11,584.75.

10/08/15 Order Granting Motion For Default Judgment. The Court hereby adopts the findings set forth in the Tentative Ruling and incorporates those findings herein.

08/27/15 STATUS CONFERENCE CONTINUED TO: 10/15/2015 at 10:00 AM

08/21/15 Motion for Default Judgment Under LBR 7055-1 Filed by Plaintiff

08/07/15 Unilateral Status Report (August 20, 2015 at 10:00 a.m.) Filed by Plaintiff

05/04/15 Status report Unilateral Status Report (May 21, 2015 at 10:00 a.m.) Filed by Plaintiff

04/02/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to Pear Garden Produce Filed by Plaintiff.

02/26/15 Summons Service Executed on Pear Garden Produce 2/26/2015

02/25/15 Alias Summons Issued on Pear Garden Produce Date Issued 2/25/2015, Answer Due 3/27/2015 - Status Conference hearing to be held on 5/21/2015 at 10:00 AM at Crtrm 5C

02/24/15 Request for Alias Summons and Notice of Status Conference in Adversary Proceeding, and Declaration Of Steven F. Werth Filed by Plaintiff

02/06/15 Summons Service Executed on Pear Garden Produce 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01067.  Bui v. ROM America, Inc.

03/18/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.)

02/06/15 Summons Service Executed on ROM America, Inc. 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01068.  Bui v. Royal Refrigeration Construction Services, Inc

06/03/15 ORDER Dismissing Adversary Proceeding

06/03/15 Notice Of Voluntary Dismissal Of Complaint As To Defendant Royal Refrigeration Construction Services, Inc. Filed by Plaintiff

06/01/15 Status report Unilateral Status Report (June 11, 2015 at 1:30 p.m.) Filed by Plaintiff

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 11, 2015 at 1:30 p.m.

03/16/15 Unilateral Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plaintiff

03/04/15 Answer to Complaint Filed by Royal Refrigeration Construction Services, Inc.

02/06/15 Summons Service Executed on Royal Refrigeration Construction Services, Inc. 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01069.  Bui v. S.I. Distribution Co.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff

05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff

04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff

09/28/15 Adversary Case Closed

05/20/15 Unilateral Status Report (June 4, 2015 at 1:30 p.m.) Filed by Plaintiff

05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff

04/20/15 Notice That Clerk Has Entered Default Against Defendant(s) S. I. Distribution Co., Inc., a business entity of style unknow

04/20/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to S.I. Distribution Co., Inc. Filed by Plaintiff

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 4, 2015 at 1:30 p.m.

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 30

**Case No.:**  8:13-bk-11634-SC

**Case Name:**  WOORI THE WINNERS, INC.

**Trustee Name:**  (001150) Lynda Bui

**Date Filed (f) or Converted (c):**  02/22/2013 (f)

**§ 341(a) Meeting Date:**  08/02/2013

**For Period Ending:**  04/17/2019

**Claims Bar Date:**  10/21/2013

03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed

03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)

03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1

02/06/15 Summons Service Executed on S.I. Distribution Co. Inc 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01070.  Bui v. Sekero International, Inc.

07/29/15 ORDER Dismissing Adversary Proceeding As Against Defendant Sekero International, Inc. With Prejudice

07/06/15 Unilateral Status Report (July 22, 2015 at 10:00 a.m.) Filed by Plaintiff

05/18/15 Status report Unilateral Status Report (May 21, 2015 at 1:30 p.m.) Filed by Plaintiff

03/30/15 Answer to Complaint for Avoidance and Recovery of Preferential Transfers Filed by Sekero International, Inc.

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to May 21, 2015 at 1:30 p.m.

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed

02/06/15 Summons Service Executed on Sekero International, Inc. 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01071.  Bui v. Sempio Food Services, Inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff

05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff

04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff

10/08/15 DEFAULT JUDGMENT (Without Prior Judgment). The Court Renders Its Judgment As Follows: Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Sempio Food Services, Inc., A California Corporation. Plaintiff Is Awarded Damages In The Following Amount Of $16,391.32

10/08/15  Order Granting Motion For Default Judgment. The Court hereby adopts the findings set forth in the Tentative Ruling and incorporates those findings herein.

08/21/15 Motion for Default Judgment Under LBR 7055-1 Filed by Plaintiff

08/21/15 Unilateral Status Report (September 3, 2015 at 1:00 p.m.) Filed by Plaintiff

07/27/15 Notice That Clerk Has Entered Default Against Defendant(s)

07/23/15 Declaration Of Steven F. Werth In Support Of Request For Clerk To Enter Default Under LBR 7055-1(a)

07/23/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1

06/15/15 Summons Service Executed on Sempio Food Services, Inc. 6/15/2015

06/15/15 Alias Summons Issued on Sempio Food Services, Inc. Date Issued 6/15/2015, Answer Due 7/15/2015

05/20/15 Unilateral Status Report (June 4, 2015 at 1:30 p.m.) Filed by Plaintiff

05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 4, 2015 at 1:30 p.m.

03/19/15 Notice That Clerk Has Entered Default Against Defendant(s)

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed

03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)

03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1

02/06/15 Summons Service Executed on Sempio Food Services, Inc. 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 31

**Case No.:**   8:13-bk-11634-SC

**Case Name:**   WOORI THE WINNERS, INC.

**For Period Ending:**   04/17/2019

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   02/22/2013 (f)

**§ 341(a) Meeting Date:**   08/02/2013

**Claims Bar Date:**   10/21/2013

---

Adversary case 8:15-ap-01072.  Bui v. Shun Lung Co., Inc.

11/05/15 Order Continuing Hearing. The Pre-Trial Conference in this matter Is CONTINUED from December 16, 2015 TO January 13, 2016 at 10:00
08/10/15 Motion To Preclude Evidence And Argument At Trial Relating To Matters Deemed Admitted By Defendant, And For Judgment Against Defendants Due To Failure To Respond To Discovery Requests
07/22/15 Scheduling Order: The last day for pre-trial motions to be heard is: November 15, 2015. The last day for discovery to be completed, including receiving responses to discovery requests, is: October 15, 2015. A pre-trial conference is set for: December 16, 2015 at 10:00 a.m.
07/09/15 Joint Status Report (July 22, 2015 at 10:00 a.m.) Filed by Plaintiff
05/18/15 Status report Unilateral Status Report (May 21, 2015 at 1:30 p.m.) Filed by Plaintiff
04/30/15 Answer to Complaint Filed by Shun Lung Co., Inc.
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to May 21, 2015 at 1:30 p.m.
03/19/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.)
02/06/15 Summons Service Executed on Shun Lung Co., Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01073.  Bui v. Southern Wine & Spirits of America, Inc.

03/07/16 Adversary Case Closed
03/10/15 Order Dismissing Adversary Proceeding As Against Defendant Southern Wine & Spirts Of America, Inc..
03/09/15 Stipulation By Lynda T. Bui and Stipulation To Dismiss Adversary Proceeding As Against Defendant Southern Wine & Spirits of America, Inc. Filed by Plaintif
02/25/15 Received Settlement Check
02/06/15 Summons Service Executed on Southern Wine & Spirits of America, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01074.  Bui v. The Korea Central Daily

06/02/15 ORDER Dismissing Adversary Proceeding
06/01/15 Notice Of Voluntary Dismissal Of Complaint As To Defendant The Korea Central Daily Filed by Plaintiff RE: Complaint by Lynda T. Bui against The Korea Central Daily.
03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 4, 2015 at 1:30 p.m.
03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
03/06/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to The Korea Central Daily Filed by Plaintiff
02/06/15 Summons Service Executed on The Korea Central Daily 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01075.  Bui v. The Korea Times

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 32

Case No.:    8:13-bk-11634-SC

Case Name:    WOORI THE WINNERS, INC.

Trustee Name:    (001150) Lynda Bui

Date Filed (f) or Converted (c):    02/22/2013 (f)

§ 341(a) Meeting Date:    08/02/2013

For Period Ending:    04/17/2019

Claims Bar Date:    10/21/2013

plaintiff

09/28/15 Adversary Case Closed

06/01/15 Status report Unilateral Status Report (June 10, 2015 at 10:00 a.m.) Filed by Plaintiff

05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 10, 2015 at 10:00 am.

03/18/15 Notice That Clerk Has Entered Default Against Defendant(s)

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed

03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)

03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1

03/06/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to The Korea Times Filed by Plaintiff

02/06/15 Summons Service Executed on The Korea Times 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01076.  Bui v. Town Provision, Inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff

05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff

04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff

02/02/16 JUDGMENT Following Trial. IT IS ORDERED, ADJUDGED, AND DECREED AS FOLLOWS: Judgment is hereby entered against Town Provision, Inc. in the amount of $115,322.83, plus interest at the annual rate of 10% from December 21, 2012. The Debtor's estate is hereby entitled to recover the Transfers under 11 U.S.C. Section 550. The Debtor's estate is entitled to preserve any transfers avoided under 11 U.S.C. Section 547(b), including the Transfers, for the benefit of the estate. Any claims the Defendant may possess against the Debtor are disallowed pursuant To 11 U.S.C. Section 502. (

02/02/16 Findings Of Fact And Conclusions Of Law Following Trial

10/13/15 Order Granting Joint Pre-Trial Statement and Setting Trial and Related Dates. (Set for Trial January 25, 2016 at 9:30 a.m.)

09/17/15 Joint Pre-Trial Statement Filed by Plaintiff

08/10/15 Motion To Preclude Evidence And Argument At Trial Relating To Matters Deemed Admitted By Defendant, And For Judgment Against Defendants Due To Failure To Respond To Discovery Requests

03/19/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.)

03/05/15 Answer to Complaint Filed by Town Provision, Inc.

02/06/15 Summons Service Executed on Town Provision, Inc. 2/4/2015

02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01077.  Bui v. Wesco Plastic, Inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff

05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff

04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff

09/28/16 Adversary Case Closed

06/01/15 Status report Unilateral Status Report (June 10, 2015 at 10:00 a.m.) Filed by Plaintiff

05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff

03/20/15 Order Continuing Status Conference In Adversary From April 2, 2015 at 1:30 p.m. to June 10, 2015 at 10:00 am.

03/19/15 Notice That Clerk Has Entered Default Against Defendant(s)

03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed

03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)

03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 33

Case No.:   8:13-bk-11634-SC

Case Name:   WOORI THE WINNERS, INC.

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

For Period Ending:   04/17/2019

Claims Bar Date:   10/21/2013

02/06/15 Summons Service Executed on Wesco Plastic, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01078.  Bui v. Woo Jin Trading, Inc.

06/01/16 Notice Of Voluntary Dismissal Of Complaint
10/13/15 Status Conference and Scheduling Order. A Joint Status Report must be filed and served, including a judge's copy, by December 31, 2015. The Defendant, Woo Jin Trading, Inc., commenced a bankruptcy proceeding under Chapter 7 of the Bankruptcy Code on October 6, 2015, before the United States Bankruptcy Court for the Central District of California, assigned bankruptcy case no. 2:15-bk-25404-RN. Because of Defendant's bankruptcy filing, this pre-trial hearing is taken off calendar, and this matter is continued for a status conferencehearing which will take place on January 14, 2016 at 10:00 a.m. The parties are to file a status report no later than 14 days prior to the date of this continued status conference.
09/15/15 Pre Trial Stipulation By Lynda T. Bui and Joint Pre-Trial Statement Re: Settlement (October 8, 2015 at 10:00 a.m.) Filed by Plaintiff
03/11/15 Joint Status Report (Status Conference: April 2, 2015 at 1:30 p.m.) Filed by Plaintiff
02/23/15 Answer to Complaint Filed by Woo Jin Trading Inc.
02/06/15 Summons Service Executed on Woo Jin Trading Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01079.  Bui v. Yaedam Farm, inc.

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
05/13/16 Affidavit Re: Request for Issuance of Writ of Execution Filed by Steven F Werth, attorney for plaintiff
04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
09/28/15 Adversary Case Closed
06/01/15 Status report Unilateral Status Report (June 10, 2015 at 10:00 a.m.) Filed by Plaintiff
05/11/15 Motion for Default Judgment Under LBR 7055-1 (June 10, 2015 at 1:30 p.m.) Filed by Plaintiff
03/19/15 Notice That Clerk Has Entered Default Against Defendant(s)
03/18/15 Unilateral Status Report (April 2, 2015 at 1:30 p.m.) Filed
03/11/15 Declaration of Steven F. Werth in Support of Amended Request for Clerk to Enter Default Under LBR 7055-1(a)
03/11/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1
02/06/15 Summons Service Executed on Yaedam Farm, Inc. 2/4/2015
02/02/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01090. Bui v. Chi Ming Fan

03/07/16 Adversary Case Closed
03/06/15 Notice Of Voluntary Dismissal Of Complaint As To Defendant Chi Ming Fan Filed by Plaintiff
02/20/15 Summons Issued on Chi Ming Fan Date Issued 2/20/2015, Answer Due 3/23/2015 RE: [1] Complaint filed by Plaintiff Lynda T. Bui) Status hearing to be held on 5/7/2015 at 10:00 AM at Crtrm 5C
02/19/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01091. Bui v. Clemson Distribution, Inc.

05/05/15 ORDER Dismissing Adversary Proceeding In Its Entirety
05/04/15 Ntice Of Voluntary Dismissal Of Complaint As To Defendant Clemson Distribution, Inc. Filed by Plaintiff
04/20/15 Status report Unilateral Status Report (May 7, 2015 at 10:00 a.m.) Filed by Plaintiff

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 34

Case No.:   8:13-bk-11634-SC

Case Name:   WOORI THE WINNERS, INC.

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   02/22/2013 (f)

§ 341(a) Meeting Date:   08/02/2013

For Period Ending:   04/17/2019

Claims Bar Date:   10/21/2013

02/20/15 Summons Issued on Mammoth Pacific, Inc. Date Issued 2/20/2015, Answer Due 3/23/2015 RE: [1] Complaint filed by Plaintiff ) Status hearing to be held on 5/7/2015 at 10:00 AM
02/19/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01092. Bui v. Mammoth Pacific, Inc.

06/01/16 Notice Of Voluntary Dismissal Of Complaint
09/15/15 Pre Trial Stipulation By Lynda T. Bui and Joint Pre-Trial Statement Re: Settlement (October 8, 2015 at 10:00 a.m.) Filed by Plaintiff
06/24/15 Unilateral Status Report (July 9, 2015 at 10:00 a.m.) Filed by Plaintiff
05/08/15 STATUS CONFERENCE HEARING CONTINUED TO: 7/9/2015 at 10:00 AM
04/10/15 report Joint Status Report (Status Conference: May 7, 2015 at 10:00 a.m.) Filed by Plaintiff
02/23/15 Summons Service Executed on Mammoth Pacific, Inc. 2/23/2015
02/20/15 Summons Issued on Clemson Distribution, Inc. Date Issued 2/20/2015, Answer Due 3/23/2015 RE: [1] Complaint filed by Plaintiff ) Status hearing to be held on 5/7/2015 at 10:00 AM
02/19/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01093. Bui v. Newport Meat Co., Inc.

07/25/15 Adversary Case 8:15-ap-1093 Closed
05/08/15 STATUS CONFERENCE HEARING CONTINUED TO: 7/9/2015 at 10:00 AM
04/21/15 Unilateral Status Report (May 7, 2015 at 10:00 a.m.) Filed by Plaintiff
03/23/15 Answer to Complaint with proof of service Filed by Newport Meat Co., Inc
02/23/15 Summons Service Executed on Newport Meat Co., Inc. 2/23/2015
02/20/15 Summons Issued on Newport Meat Co., Inc. Date Issued 2/20/2015, Answer Due 3/23/2015 RE: [1] Complaint filed by Plaintiff ) Status hearing to be held on 5/7/2015 at 10:00 AM
02/19/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01094. Bui v. Win Soon, Inc.

02/19/15 Complaint for Avoidance And Recovery Of Preferential Transfers Pursuant To 11 U.S.C. §§ 547(b), 550 And 551 Nature of Suit: (12 (Recovery of money/property - 547 preference))

---

Adversary case 8:15-ap-01096. Bui v. Duk Hee Kang

05/17/16 Writ of execution - Copy - Original issued 5/17/2016 Filed by Steven F Werth, attorney for plaintiff
10/08/15 DEFAULT JUDGMENT (Without Prior Judgment) The Court Renders Its Judgment As Follows: Judgment Shall Be Entered In Favor Of Plaintiff, Lynda T. Bui, Chapter 7 Trustee And Against Defendant, Duk Hee Kang, An Individual. Plaintiff Is Awarded Damages In The Following Amount: $49,918.02
10/08/15 Order Granting Motion For Default Judgment. The Court hereby adopts the findings set forth in the Tentative Ruling and incorporates those findings herein.
08/27/15 STATUS CONFERENCE CONTINUED TO: 10/15/2015 at 10:00 AM
08/21/15 Motion for Default Judgment Under LBR 7055-1 Filed by Plaintiff
08/07/15 Unilateral Status Report (August 20, 2015 at 10:00 a.m.) Filed by Plaintiff
05/08/15 STATUS CONFERENCE HEARING CONTINUED TO: 8/13/2015 at 10:00 AM at Crtrm 5C,
04/20/15 Status report Unilateral Status Report (May 7, 2015 at 10:00 a.m.) Filed by Plaintiff
04/02/15 Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to Duk Hee Kang Filed by Plaintiff
02/23/15 Summons Service Executed on Duk Hee Kang 2/23/2015
02/20/15 Summons Issued on Duk Hee Kang Date Issued 2/20/2015, Answer Due 3/23/2015 (RE: [1] Complaint filed by Plaintiff) Status hearing to be held on 5/7/2015 at 10:00 AM
02/20/15 Complaint For Avoidance And Receoovery Of Preferential And Fraudulent Transfers Nature of Suit:

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Exhibit 8

Page: 35

**Case No.:**   8:13-bk-11634-SC

**Case Name:**   WOORI THE WINNERS, INC.

**For Period Ending:**   04/17/2019

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   02/22/2013 (f)

**§ 341(a) Meeting Date:**   08/02/2013

**Claims Bar Date:**   10/21/2013

(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer))

Adversary case 8:15-ap-01096. Bui v. Kwon Woo Lim

04/11/16 Abstract of judgment - Copy - Original issued 4/11/2016 Filed by Steven F Werth, attorney for plaintiff
08/20/15 STATUS CONFERENCE CONTINUED TO: 10/15/2015 at 10:00 AM
08/07/15 Unilateral Status Report (August 20, 2015 at 10:00 a.m.) Filed by Plaintiff
06/25/15 Order Continuing Hearing. IT IS ORDERED that the Status Conference set for August 13, 2015 is CONTINUED TO AUGUST 20, 2015 AT 10:00 A.M.
04/20/15 Joint Status Report (Status Conference: May 7, 2015 at 10:00 a.m.) Filed by Plaintiff
02/20/15 Complaint For Avoidance And Receovery Of Preferential And Fraudulent Transfers Nature of Suit: (12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer))

INSURANCE
N/A

TAX STATUS
Tax clearance letter received.

CLAIMS STATUS
 Proofs of Claims due by 10/21/2013. Government Proof of Claim due by 8/21/2013. Trustee has reviewed claims.

CLOSING
The Trustee anticipates submitting the TFR on or before the projected date.

**Initial Projected Date Of Final Report (TFR):**  01/22/2016        **Current Projected Date Of Final Report (TFR):**   08/08/2018 (Actual)

---

04/17/2019

Date

/s/Lynda Bui

Lynda Bui

Exhibit 9
Page:  1

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2046 | Account #: | ******5266 Checking Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/13 | {5} | Zion | payment for the purchase of remaining inventory and goods left at the Cerritos location (Order entered 6/20/13 authorizing liquidation - Docket No. 53) | 1230-000 | 10,000.00 | | 10,000.00 |
| 07/12/13 | {6} | JW Wireless, Inc. | 2013-07 Store Rent: 14551 Red Hill Ave. #D, Tustin $2,500~2013-07 Store Rent 50% Reduced Credit - $1,250 | 1222-000 | 1,250.00 | | 11,250.00 |
| 07/12/13 | | Hanmi Bank | 1)           $35,471.85 is allocated to Credit Card receipts from the liquidation sale held on 6/22/13 for inventory; 2) $26,983.15 is for turnover of the a) funds in the multiple accounts when the Trustee took possession of the accounts; and b) Credit Card receip | | 62,455.00 | | 73,705.00 |
| | {5} | | $35,471.85 | 1230-000 | | | 73,705.00 |
| | {2} | | $26,983.15 | 1129-000 | | | 73,705.00 |
| 07/29/13 | | Duk Hee Kang | Good Faith Deposit for sale of 1) equipment/fixture at Cerritos Market  including the forklift 2) Any interest in the lease with the LL, 3) Cerritos liquor license. | | 25,000.00 | | 98,705.00 |
| | {7} | | Total for Leashold Interest $27,000          $8,000.00 | 1229-000 | | | 98,705.00 |
| | {5} | | Total for Fixtures and equipment $50,000          $8,000.00 | 1230-000 | | | 98,705.00 |
| | {8} | | Total for Liquor License $30,000.          $9,000.00 | 1229-000 | | | 98,705.00 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.49 | 98,641.51 |
| 08/01/13 | | Duk Hee Kang | Remaining Funds for the puchase of 1) equipment/fixture at Cerritos Market  including the forklift 2) Any interest in the lease with the LL, 3) Cerritos liquor license. | | 82,000.00 | | 180,641.51 |
| | {7} | | Remaining Funds for the puchase of 1) equipment/fixture at Cerritos Market  including the forklift 2) Any interest in the lease with the LL, 3) Cerritos liquor license.          $19,000.00 | 1229-000 | | | 180,641.51 |
| | {5} | | Remaining Funds for the puchase of 1) equipment/fixture at Cerritos Market  including the forklift 2) Any | 1230-000 | | | 180,641.51 |

| | | | | Page Subtotals: | $180,705.00 | $63.49 | |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | **Trustee Name:** Lynda Bui (001150) |
| **Case Name:** | WOORI THE WINNERS, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***2046 | **Account #:** ******5266 Checking Account |
| **For Period Ending:** | 04/17/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | interest in the lease with the LL, 3) Cerritos liquor license.  $42,000.00 | | | | |
| | {8} | | Remaining Funds for the puchase of 1) equipment/fixture at Cerritos Market  including the forklift 2) Any interest in the lease with the LL, 3) Cerritos liquor license.  $21,000.00 | 1229-000 | | | 180,641.51 |
| 08/02/13 | {12} | Glacier Water Services, Inc. | Water Vending Commissions for the month of June 2013, Cerritos Store. | 1229-000 | 192.58 | | 180,834.09 |
| 08/08/13 | {6} | JW Wireless, Inc. | 2013-08 Store Rent: 14551 Red Hill Ave. #D, Tustin $2,500~2013-07 Store Rent 50% Reduced Credit - $1,250 | 1222-000 | 1,250.00 | | 182,084.09 |
| 08/14/13 | {6} | JW Wireless, Inc. | Stop Payment | 1222-000 | -1,250.00 | | 180,834.09 |
| 08/20/13 | {6} | Wilshire State Bank | Rent  for Tustin Property July and August 2013. | 1222-000 | 15,680.00 | | 196,514.09 |
| 08/28/13 | {9} | City of Tustin | Refund from the water deposit with the City of Tustin for the Tustin Store. | 1229-000 | 1,237.47 | | 197,751.56 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.31 | 197,492.25 |
| 09/03/13 | {10} | Hormel Foods Corporation | Balance due on overpayment of wire recived on 1/24/13. | 1229-000 | 108.35 | | 197,600.60 |
| 09/24/13 | {11} | Golden Eagle Insurance | Deductible Reimbursement~Case No. 904983430, Policy 8849933 | 1229-000 | 1,000.20 | | 198,600.80 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.86 | 198,325.94 |
| 10/07/13 | {12} | Glacier Water Services, Inc. | Water Vending Commissions for the month of August 2013, Cerritos Store. | 1229-000 | 119.30 | | 198,445.24 |
| 10/07/13 | {4} | Northgate Gonzalez Re LLC | Payment for the purchase of Equipment at Tustin Location and Alcohol License Pursuant to Order entered 11/25/13 - Docket No. 169 | 1129-000 | 16,500.00 | | 214,945.24 |
| 10/08/13 | | To Account #******5267 | Deposit for the purchase of FFE and Liquor License | 9999-000 | | 16,500.00 | 198,445.24 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.94 | 198,131.30 |
| 11/01/13 | {12} | Glacier Water Services, Inc. | Water Vending Commissions for the month of September 2013, Cerritos Store. | 1229-000 | 151.86 | | 198,283.16 |
| 11/04/13 | {12} | Glacier Water Services, Inc. | Water Vending Commissions for the month of September 2013, Cerritos Store. | 1229-000 | 134.90 | | 198,418.06 |
| 11/20/13 | 101 | State Board of Equalization | Payment for Sales taxes - Order | 2500-000 | | 4,000.00 | 194,418.06 |

Page Subtotals: **$35,124.66**   **$21,348.11**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | entered 6/20/13 Docket No. 53 | | | | |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.30 | 194,151.76 |
| 12/04/13 | {12} | Glacier Water Services, Inc. | Water Vending Commissions for the month of October 2013, Cerritos Store. | 1229-000 | 120.24 | | 194,272.00 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.40 | 193,934.60 |
| 01/07/14 | {12} | Glacier Water Services, Inc. | Water Vending Commissions for the month of November 2013, Cerritos Store. | 1229-000 | 139.24 | | 194,073.84 |
| 01/17/14 | | From Account #******5267 | Sale completed | 9999-000 | 16,506.26 | | 210,580.10 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.93 | 210,267.17 |
| 02/03/14 | 102 | John F. Conlon, Loan Adjuster | Pursuant to order entered 10/22/13 (DK 156) Relates to Settlement Motion (DK 143) Voided on 02/06/2014 | 4210-000 | | 25,500.00 | 184,767.17 |
| 02/06/14 | 102 | John F. Conlon, Loan Adjuster | Pursuant to order entered 10/22/13 (DK 156) Relates to Settlement Motion (DK 143) Voided on 02/06/2014 | 4210-000 | | -25,500.00 | 210,267.17 |
| 02/06/14 | 103 | Wells Fargo Equipment Finance | Pursuant to order entered 10/22/13 (DK 156) Relates to Settlement Motion (DK 143) | 4210-000 | | 25,848.50 | 184,418.67 |
| 02/13/14 | 104 | Wilshire Bank | Payment pursuant to Order entered 12/31/13 Docket No. 182 | 4210-000 | | 33,856.00 | 150,562.67 |
| 02/13/14 | 105 | Wilshire Bank | Payment pursuant to Order entered 10/30/13 Docket No. 164 | 4210-000 | | 51,915.22 | 98,647.45 |
| 02/13/14 | 106 | National Commercial Recovery Inc. | Payment pursuant to Order entered 12/31/13 Docket No. 180 | 4210-000 | | 11,138.81 | 87,508.64 |
| 02/13/14 | 107 | National Commercial Recovery Inc. | Payment pursuant to Order entered 12/31/13 Docket No. 180 | 4210-000 | | 9,166.35 | 78,342.29 |
| 02/13/14 | 108 | CHOUMAS PRODUCE | Payment pursuant to Order entered 12/31/13 Docket No. 180 | 4210-000 | | 5,942.52 | 72,399.77 |
| 02/13/14 | 109 | EXCELL PROD INC | Payment pursuant to Order entered 12/31/13 Docket No. 180 | 4210-000 | | 18,481.97 | 53,917.80 |
| 02/13/14 | 110 | Advantage Produce, Inc. | Payment pursuant to Order entered 12/31/13 Docket No. 180 | 4210-000 | | 6,108.94 | 47,808.86 |
| 02/13/14 | 111 | Top Veg Farms | Payment pursuant to Order entered 12/31/13 Docket No. 180 | 4210-000 | | 1,022.63 | 46,786.23 |
| 02/13/14 | 112 | I&T Produce Company, Inc | Payment pursuant to Order entered 12/31/13 Docket No. 180 | 4210-000 | | 6,800.63 | 39,985.60 |
| 02/13/14 | 113 | YW International | Payment pursuant to Order entered 12/31/13 Docket No. 181 | 4210-000 | | 1,548.69 | 38,436.91 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 216.81 | 38,220.10 |

Page Subtotals:    **$16,765.74    $172,963.70**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:   4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fee | | | | |
| 03/21/14 | 114 | Wilshire Bank | Payment pursuant to Order entered 12/31/13 Docket No. 182 | 4210-000 | | 627.31 | 37,592.79 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.06 | 37,528.73 |
| 04/17/14 | {14} | American Express | Payment from Debtor's Merchant Accounts.  Accounts closed. | 1229-000 | 11,442.49 | | 48,971.22 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.77 | 48,898.45 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.33 | 48,828.12 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.88 | 48,760.24 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.15 | 48,683.09 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.68 | 48,615.41 |
| 09/12/14 | {15} | Unified Grocers | Return of Credit Balance | 1229-000 | 1,124.25 | | 49,739.66 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.39 | 49,664.27 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.81 | 49,590.46 |
| 11/21/14 | {4} | Northgate Gonzalez LLC | Payment for the purchase of Equipment at Tustin Location and Alcohol License Pursuant to Order entered 11/25/13 - Docket No. 169 | 1129-000 | 54,500.00 | | 104,090.46 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.03 | 104,018.43 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.56 | 103,848.87 |
| 01/09/15 | 115 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/09/2015 FOR CASE #8:13-11634, Bond#016030866 | 2300-000 | | 165.23 | 103,683.64 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.29 | 103,534.35 |
| 02/26/15 | {18} | Southern Wine & Spirits of America, Inc. | Payment in Full - Preference Claim; Adversary Case No. 8:15-ap-1073-SC | 1241-000 | 14,516.48 | | 118,050.83 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.68 | 117,911.15 |
| 03/12/15 | 116 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Southern Wine & Spirits of America, Inc. - Asset No. 18 | 3210-000 | | 5,806.59 | 112,104.56 |
| 03/24/15 | | INTERNATIONAL SURETIES, LTD | Refund | 2300-000 | | -76.18 | 112,180.74 |

| | | | | Page Subtotals: | $81,583.22 | $7,622.58 | |
|---|---|---|---|---|---|---|---|

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.70 | 112,002.04 |
| 04/14/15 | {71} | Win Soon, Inc. dba EPOCA | Full and Final Settlment Payment for Adversary action 15-1094 pursuant to Order entered 4/7/15 - Docket No. 303. | 1241-000 | 8,000.00 | | 120,002.04 |
| 04/27/15 | {41} | Lucky Growers & Wholesale, Inc. | Full and final settlement payment of Adversary Action 15-1053 pursuant to Order entered 4/7/15 - Docket No. 305. | 1241-000 | 2,500.00 | | 122,502.04 |
| 04/27/15 | {68} | Clemson Distribution, Inc. | Full and final settlement payment of Adversary Action 15-1091 pursuant to order entered 4/7/15 - Docket No. 296. | 1241-000 | 4,500.00 | | 127,002.04 |
| 04/27/15 | {34} | Jayone Foods, Inc. | Full and final settlement payment of Adversary Action 15-1046 pursuant to order entered 4/7/15 - Docket No. 306. | 1241-000 | 45,000.00 | | 172,002.04 |
| 04/27/15 | 117 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Win Soon, Inc. dba EPOCA - Asset No. 71 | 3210-000 | | 3,200.00 | 168,802.04 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 174.33 | 168,627.71 |
| 05/05/15 | {56} | Law Offices of Donald Sieveke | Partial payment for settlement of Adversary Action 8:15-ap-1068-SC.  Defendant Royal Refrigeration & Construction Services, Inc. Remaining balance owed $5,375.  Order entered 4/7/15 - DK 304. | 1241-000 | 1,625.00 | | 170,252.71 |
| 05/05/15 | {55} | Lee & Advocates, A Professional Corporation | Full settlement payment for adversary action 8:15-ap-1067-SC against ROM America | 1241-000 | 12,000.00 | | 182,252.71 |
| 05/12/15 | {48} | Ocinet Inc dba Arirang Foods | Full Settlement of adversary action 15-1060 | 1241-000 | 6,087.60 | | 188,340.31 |
| 05/13/15 | 118 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Lucky Growers - Asset No. 41; Order - DK 305 | 3210-000 | | 1,000.00 | 187,340.31 |
| 05/13/15 | 119 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Clemson Distribution, Inc. - Asset No. 68; Order - DK 296 | 3210-000 | | 1,800.00 | 185,540.31 |
| 05/13/15 | 120 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Jayone Foods, Inc. - Asset No. 34; Order - DK 306 | 3210-000 | | 18,000.00 | 167,540.31 |
| 05/18/15 | {33} | House Foods America Corporation | Full settlement payment for adversary action 8:15-ap-1045-SC. | 1241-000 | 7,500.00 | | 175,040.31 |
| 05/18/15 | {4} | Northgate Gonzalez LLC | Payment for the purchase of a forklift. | 1129-000 | 16,000.00 | | 191,040.31 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.97 | 190,772.34 |

| | | | | Page Subtotals: | **$103,212.60** | **$24,621.00** | |

{} Asset Reference(s)            UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  6

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2046 | Account #: | *****5266 Checking Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/15 | {70} | Sysco Newport Meat Co | Full settlement payment. | 1241-000 | 3,000.00 | | 193,772.34 |
| 06/05/15 | {56} | Royal Refrigeration | Final settlement payment for Adversary Action 15-1068; Asset No. 56 | 1241-000 | 5,375.00 | | 199,147.34 |
| 06/05/15 | 121 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant ROM America. - Asset No. 55; Order - DK 340 | 3210-000 | | 4,800.00 | 194,347.34 |
| 06/05/15 | 122 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Ocinet, Inc. - Asset No. 48; Order - DK 324 | 3210-000 | | 2,435.04 | 191,912.30 |
| 06/05/15 | 123 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant House Foods America - Asset No. 33; Order - DK 307 | 3210-000 | | 3,000.00 | 188,912.30 |
| 06/08/15 | {23} | Chun Ju Foods, Inc. dba Chun Ju Kimchi | Full settlement payment for adversary action no. 15-1035, Asset No. 23. | 1241-000 | 3,000.00 | | 191,912.30 |
| 06/08/15 | | Khee Trading, Inc. | Acct #15-1050; Payment #1; June 2015 settlement payment.  Adv. 15-1050. | | 10,000.00 | | 201,912.30 |
| | {38} | | Acct #15-1050; Payment #1; June 2015 settlement payment.  Adv. 15-1050.   $10,000.00 | 1241-000 | | | 201,912.30 |
| 06/16/15 | {49} | Ottogi America Inc. | Full payment pursuant to settlement agreement approved by the Court on June 2, 2015, Docket No. 359 - Asset No. 49 | 1241-000 | 6,000.00 | | 207,912.30 |
| 06/23/15 | {21} | CCC America, Inc. dba BNB Global | Full Settlement Payment Adversary 15-1032, Order entered 5/14/15, Docket No. 341. | 1241-000 | 6,000.00 | | 213,912.30 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 316.67 | 213,595.63 |
| 07/01/15 | {25} | EDS & Co., Inc. | Full settlement payment for Adversary 15-1037. | 1241-000 | 4,500.00 | | 218,095.63 |
| 07/02/15 | {58} | Law Offices of Young K Chang | Full settlement payment Adversary 15-1070 - Sekero International, Asset No. 58 | 1241-000 | 5,500.00 | | 223,595.63 |
| 07/02/15 | {51} | Pacific Giant, Inc. | Full settlement payment. Adversary No. 15-1063, Asset No. 51. | 1241-000 | 10,000.00 | | 233,595.63 |
| 07/02/15 | 124 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Sysco Newport Meat Co - Asset No. 70; Order - DK 348 | 3210-000 | | 1,200.00 | 232,395.63 |
| 07/02/15 | 125 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Royal Refrigeration - Asset No. 56; Order - DK 304 | 3210-000 | | 2,800.00 | 229,595.63 |
| 07/02/15 | 126 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Chun Ju Foods - Asset No. 23; Order - DK 371 | 3210-000 | | 1,200.00 | 228,395.63 |

Page Subtotals:    **$53,375.00**    **$15,751.71**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:13-bk-11634-SC |
| **Case Name:** | WOORI THE WINNERS, INC. |
| **Taxpayer ID #:** | **-***2046 |
| **For Period Ending:** | 04/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/15 | 127 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Ottogi America - Asset No. 49; Order - DK 359 | 3210-000 | | 2,400.00 | 225,995.63 |
| 07/02/15 | 128 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant CCC America dba BNB Global - Asset No. 21; Order - DK 341 | 3210-000 | | 2,400.00 | 223,595.63 |
| 07/06/15 | | Mammoth Pacific Inc dba Babysoft International | Acct #15-1092; Payment #1; July 2015 settlement payment pursuant to agreement. | | 1,486.18 | | 225,081.81 |
| | {69} | | Acct #15-1092; Payment #1; July 2015 settlement payment pursuant to agreement. | 1241-000 | | | 225,081.81 |
| | | | $1,486.18 | | | | |
| 07/14/15 | | Khee Trading, Inc. | Acct #15-1050; Payment #2; July 2015 settlement payment. | | 10,000.00 | | 235,081.81 |
| | {38} | | Acct #15-1050; Payment #2; July 2015 settlement payment. | 1241-000 | | | 235,081.81 |
| | | | $10,000.00 | | | | |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.79 | 234,735.02 |
| 08/04/15 | | Mammoth Pacific Inc dba Babysoft International | Acct #15-1092; Payment #2; August 2015 settlement payment pursuant to agreement. | | 1,486.18 | | 236,221.20 |
| | {69} | | Acct #15-1092; Payment #2; August 2015 settlement payment pursuant to agreement. | 1241-000 | | | 236,221.20 |
| | | | $1,486.18 | | | | |
| 08/12/15 | | Khee Trading, Inc. | Acct #15-1050; Payment #3; August 2015 settlement payment. | | 10,000.00 | | 246,221.20 |
| | {38} | | Acct #15-1050; Payment #3; August 2015 settlement payment. | 1241-000 | | | 246,221.20 |
| | | | $10,000.00 | | | | |
| 08/12/15 | {29} | Hatai, Inc. | Full settlement payment puursuant to Order entered July 15, 2015 - docket No. 386 | 1241-000 | 40,000.00 | | 286,221.20 |
| 08/13/15 | 129 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant EDS & Co - Asset No. 25; Order - DK 360 | 3210-000 | | 1,800.00 | 284,421.20 |
| 08/13/15 | 130 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Sekero Int'l - Asset No. 58; Order - DK 385 | 3210-000 | | 2,200.00 | 282,221.20 |
| 08/13/15 | 131 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Pacific Giant - Asset No. 51; Order - DK 358 | 3210-000 | | 4,000.00 | 278,221.20 |
| 08/27/15 | 132 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Haitai, Inc. - Asset No. 59; Order - DK 386 | 3210-000 | | 16,000.00 | 262,221.20 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 365.45 | 261,855.75 |

| | | Page Subtotals: | $62,972.36 | $29,512.24 |
|---|---|---|---|---|

{} Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2046 | Account #: | ******5266 Checking Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fee | | | | |
| 09/09/15 | {46} | Nahlah Seaplus, Inc. | Payment pursuant to settlement approved by the court on 8/24/15, docket no. 401. | 1241-000 | 11,000.00 | | 272,855.75 |
| 09/09/15 | | Moo Gung International, Inc. dba M.G. Produce | Acct #15-1054; Payment #1; Initial settlement payment for 9/1/15 pursuant to settlement agreement. | | 15,000.00 | | 287,855.75 |
| | {42} | | Acct #15-1054; Payment #1; Initial settlement payment for 9/1/15 pursuant to settlement agreement. | 1241-000 | | | 287,855.75 |
| | | | $15,000.00 | | | | |
| 09/09/15 | {43} | Moo Gung International, Inc. dba M.G. Produce | Full settlement payment pursuant to settlement agreement. | 1241-000 | 4,000.00 | | 291,855.75 |
| 09/09/15 | | Mammoth Pacific, Inc. | Acct #15-1092; Payment #3; Montly settlement payment pursuant to Order entered 7/7/15, Docket 379. | | 1,486.18 | | 293,341.93 |
| | {69} | | Acct #15-1092; Payment #3; Montly settlement payment pursuant to Order entered 7/7/15, Docket 379. | 1241-000 | | | 293,341.93 |
| | | | $1,486.18 | | | | |
| 09/09/15 | | Khee Trading, Inc. | Acct #15-1050; Payment #4; Monthly settlement payment pursuant to Order entered 5/19/15, Docket No. 349. | | 10,000.00 | | 303,341.93 |
| | {38} | | Acct #15-1050; Payment #4; Monthly settlement payment pursuant to Order entered 5/19/15, Docket No. 349. | 1241-000 | | | 303,341.93 |
| | | | $10,000.00 | | | | |
| 09/24/15 | 133 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Nahla Seaplus, Inc. - Asset No. 46; Order - DK 401 | 3210-000 | | 4,400.00 | 298,941.93 |
| 09/24/15 | 134 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Moriah Trading - Asset No. 43; Order - DK 407 | 3210-000 | | 1,600.00 | 297,341.93 |
| 09/25/15 | {28} | GSK, LLP | Payment pursuant to order approving compromise entered on 8/18/15 - Docket No. 395. | 1241-000 | 2,500.00 | | 299,841.93 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.35 | 299,388.58 |
| 10/09/15 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #4; Settlement payment. | | 1,486.18 | | 300,874.76 |
| | {69} | | Acct #15-1092; Payment #4; Settlement payment. | 1241-000 | | | 300,874.76 |
| | | | $1,486.18 | | | | |
| 10/09/15 | | Khee Trading Inc. | Acct #15-1050; Payment #5; Settlement payment | | 10,000.00 | | 310,874.76 |

| | | | Page Subtotals: | | **$55,472.36** | **$6,453.35** | |

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2046 | Account #: | ******5266 Checking Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {38} | | Acct #15-1050; Payment #5; Settlement payment $10,000.00 | 1241-000 | | | 310,874.76 |
| 10/09/15 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #2; Settlement payment. | | 15,000.00 | | 325,874.76 |
| | {42} | | Acct #15-1054; Payment #2; Settlement payment. $15,000.00 | 1241-000 | | | 325,874.76 |
| 10/16/15 | {35} | JFC International Inc. | Settlement Payment pursuant to Order entered 10/06/15 - Docket No. 422 | 1241-000 | 30,000.00 | | 355,874.76 |
| 10/21/15 | {24} | CJ Foods, Inc. | Full settlement payment pursuant to order entered 10/6/15, Docket No. 421. | 1241-000 | 10,000.00 | | 365,874.76 |
| 10/21/15 | 135 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Gang Ho Suk - Asset No. 28; Order - DK 395 | 3210-000 | | 1,000.00 | 364,874.76 |
| 10/21/15 | 136 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant JFC Int'l - Asset No. 35; Order - DK 422 | 3210-000 | | 12,000.00 | 352,874.76 |
| 10/22/15 | 137 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/22/2015 FOR CASE #8:13-11634, Bond # 016030866 Voided on 10/22/2015 | 2300-000 | | 18.84 | 352,855.92 |
| 10/22/15 | 137 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/22/2015 FOR CASE #8:13-11634, Bond # 016030866 Voided on 10/22/2015 | 2300-000 | | -18.84 | 352,874.76 |
| 10/22/15 | 138 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/22/2015 FOR CASE #8:13-11634, Bond #016030866 | 2300-000 | | 37.28 | 352,837.48 |
| 10/28/15 | 139 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant CJ Foods - Asset No. 24; Order - DK 421 Stopped on 12/17/2015 | 3210-000 | | 4,000.00 | 348,837.48 |
| 10/29/15 | | Hong Chang Corporation | Acct #15-1044; Payment #1; Payment pursuant to settlement agreement between the Trustee and the Defendant. | | 3,333.33 | | 352,170.81 |
| | {32} | | Acct #15-1044; Payment #1; Payment pursuant to settlement agreement between the Trustee and the Defendant. $3,333.33 | 1241-000 | | | 352,170.81 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.91 | 351,686.90 |
| 11/03/15 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #5; Settlement payment pursuant to | | 1,486.18 | | 353,173.08 |

| | | | | Page Subtotals: | $59,819.51 | $17,521.19 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *!* - transaction has not been cleared*

# Form 2

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Order entered 7/7/15, DK 379. | | | | |
| | {69} | | Acct #15-1092; Payment #5; Settlement payment pursuant to Order entered 7/7/15, DK 379. $1,486.18 | 1241-000 | | | 353,173.08 |
| 11/05/15 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #3; Settlement payment.  Order entered 9/22/15 - DK 415 | | 15,000.00 | | 368,173.08 |
| | {42} | | Acct #15-1054; Payment #3; Settlement payment.  Order entered 9/22/15 - DK 415 $15,000.00 | 1241-000 | | | 368,173.08 |
| 11/09/15 | | Khee Trading Inc. | Acct #15-1050; Payment #6; Settlement payment | | 10,000.00 | | 378,173.08 |
| | {38} | | Acct #15-1050; Payment #6; Settlement payment $10,000.00 | 1241-000 | | | 378,173.08 |
| 11/19/15 | 140 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Khee Trading, Inc.  - Asset No. 38; Order - DK 349 | 3210-000 | | 24,000.00 | 354,173.08 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.98 | 353,651.10 |
| 12/01/15 | | Hong Chang Corporation | Acct #15-1044; Payment #2, 3; Payment pursuant to settlement agreement between the Trustee and the Defendant. | | 3,333.34 | | 356,984.44 |
| | {32} | | Acct #15-1044; Payment #2; Payment pursuant to settlement agreement between the Trustee and the Defendant. $3,333.33 | 1241-000 | | | 356,984.44 |
| | {32} | | Acct #15-1044; Payment #3; Payment pursuant to settlement agreement between the Trustee and the Defendant. $0.01 | 1241-000 | | | 356,984.44 |
| 12/04/15 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #4; Settlement payment.  Order entered 9/22/15 - DK 415 | | 15,000.00 | | 371,984.44 |
| | {42} | | Acct #15-1054; Payment #4; Settlement payment.  Order entered 9/22/15 - DK 415 $15,000.00 | 1241-000 | | | 371,984.44 |
| 12/08/15 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #6; Settlement payment pursuant to Order entered 7/7/15, DK 379. | | 1,486.18 | | 373,470.62 |
| | {69} | | Acct #15-1092; Payment #6; Settlement payment pursuant to Order entered 7/7/15, DK 379. | 1241-000 | | | 373,470.62 |
| | | | **Page Subtotals:** | | **$44,819.52** | **$24,521.98** | |

# Form 2

Exhibit 9
Page:   11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $1,486.18 | | | | |
| 12/17/15 | 139 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant CJ Foods - Asset No. 24; Order - DK 421 Stopped on 12/17/2015 | 3210-000 | | -4,000.00 | 377,470.62 |
| 12/17/15 | 141 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant CJ Foods - Asset No. 24; Order - DK 421 | 3210-000 | | 4,000.00 | 373,470.62 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 595.22 | 372,875.40 |
| 01/07/16 | | Hong Chang Corporation | Acct #15-1044; Payment #3; Final payment pursuant to settlement agreement between the Trustee and the Defendant. | | 3,333.33 | | 376,208.73 |
| | {32} | | Acct #15-1044; Payment #3; Final payment pursuant to settlement agreement between the Trustee and the Defendant. | 1241-000 | | | 376,208.73 |
| | | | $3,333.33 | | | | |
| 01/08/16 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #7; Settlement payment pursuant to Order entered 7/7/15, DK 379. | | 1,486.18 | | 377,694.91 |
| | {69} | | Acct #15-1092; Payment #7; Settlement payment pursuant to Order entered 7/7/15, DK 379. | 1241-000 | | | 377,694.91 |
| | | | $1,486.18 | | | | |
| 01/12/16 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #5; Settlement payment.  Order entered 9/22/15 - DK 415 | | 15,000.00 | | 392,694.91 |
| | {42} | | Acct #15-1054; Payment #5; Settlement payment.  Order entered 9/22/15 - DK 415 | 1241-000 | | | 392,694.91 |
| | | | $15,000.00 | | | | |
| 01/12/16 | 142 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Hong Chang Corp - Asset No. 32; Order - DK 429 | 3210-000 | | 4,000.00 | 388,694.91 |
| 01/14/16 | 143 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/14/2016 FOR CASE #8:13-11634, Bond No. 016030866 - 01/04/16 to 01/04/17 | 2300-000 | | 397.72 | 388,297.19 |
| 01/20/16 | {47} | Wismettac Asian Foods, Inc. | Full settlement payment pursuant to Order entered January 4, 2016, Docket No. 435. | 1241-000 | 20,000.00 | | 408,297.19 |
| 01/26/16 | 144 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Nishimoto Trading Co. - Asset No. 47; Order - DK 435 | 3210-000 | | 8,000.00 | 400,297.19 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 543.39 | 399,753.80 |
| | | | **Page Subtotals:** | | **$39,819.51** | **$13,536.33** | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  12

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/16 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #8; Settlement pursuant to Order entered 7/7/15, DK 379. | | 1,486.18 | | 401,239.98 |
| | {69} | | Acct #15-1092; Payment #8; Settlement pursuant to Order entered 7/7/15, DK 379.  $1,486.18 | 1241-000 | | | 401,239.98 |
| 02/10/16 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #6; Settlement payment.  Order entered 9/22/15 - DK 415 | | 15,000.00 | | 416,239.98 |
| | {42} | | Acct #15-1054; Payment #6; Settlement payment.  Order entered 9/22/15 - DK 415  $15,000.00 | 1241-000 | | | 416,239.98 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 569.20 | 415,670.78 |
| 03/08/16 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #9; Settlement payment pursuant to Order entered 7/7/15, DK 379. | | 1,486.18 | | 417,156.96 |
| | {69} | | Acct #15-1092; Payment #9; Settlement payment pursuant to Order entered 7/7/15, DK 379.  $1,486.18 | 1241-000 | | | 417,156.96 |
| 03/08/16 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #7; Settlement payment.  Order entered 9/22/15 - DK 415 | | 15,000.00 | | 432,156.96 |
| | {42} | | Acct #15-1054; Payment #7; Settlement payment.  Order entered 9/22/15 - DK 415  $15,000.00 | 1241-000 | | | 432,156.96 |
| 03/15/16 | | Lynda T. Bui, Chapter 7 Trustee | Funds from the Wells Fargo Operating Account | 9999-000 | 29,412.69 | | 461,569.65 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 696.58 | 460,873.07 |
| 04/04/16 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #10; Settlement payment pursuant to Order entered 7/7/15, DK 379. | | 1,486.18 | | 462,359.25 |
| | {69} | | Acct #15-1092; Payment #10; Settlement payment pursuant to Order entered 7/7/15, DK 379.  $1,486.18 | 1241-000 | | | 462,359.25 |
| 04/18/16 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #8; Settlement payment.  Order entered 9/22/15 - DK 415 | | 15,000.00 | | 477,359.25 |
| | {42} | | Acct #15-1054; Payment #8; Settlement payment.  Order entered 9/22/15 - DK 415  $15,000.00 | 1241-000 | | | 477,359.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Page Subtotals: | **$78,871.23** | **$1,265.78** |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 13

| | |
|---|---|
| **Case No.:** | 8:13-bk-11634-SC |
| **Case Name:** | WOORI THE WINNERS, INC. |
| **Taxpayer ID #:** | **-***2046 |
| **For Period Ending:** | 04/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 648.71 | 476,710.54 |
| 05/10/16 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #11; Settlement payment pursuant to Order entered 7/7/15, DK 379. | | 1,486.18 | | 478,196.72 |
| | {69} | | Acct #15-1092; Payment #11; Settlement payment pursuant to Order entered 7/7/15, DK 379.<br>$1,486.18 | 1241-000 | | | 478,196.72 |
| 05/10/16 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #9; Settlement payment.  Order entered 9/22/15 - DK 415 | | 15,000.00 | | 493,196.72 |
| | {42} | | Acct #15-1054; Payment #9; Settlement payment.  Order entered 9/22/15 - DK 415<br>$15,000.00 | 1241-000 | | | 493,196.72 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 675.20 | 492,521.52 |
| 06/07/16 | | Mammoth Pacific Inc. | Acct #15-1092; Payment #12; Settlement payment pursuant to Order entered 7/7/15, DK 379. | | 1,486.83 | | 494,008.35 |
| | {69} | | Acct #15-1092; Payment #12; Settlement payment pursuant to Order entered 7/7/15, DK 379.<br>$1,486.83 | 1241-000 | | | 494,008.35 |
| 06/09/16 | | Moo Gung International Inc. dba M.G. Produce | Acct #15-1054; Payment #10; Final Settlement payment.  Order entered 9/22/15 - DK 415 | | 15,000.00 | | 509,008.35 |
| | {42} | | Acct #15-1054; Payment #10; Final Settlement payment.  Order entered 9/22/15 - DK 415<br>$15,000.00 | 1241-000 | | | 509,008.35 |
| 06/09/16 | 145 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Mammoth Pacific, Inc. - Asset No. 69; Order - DK 379 | 3210-000 | | 7,133.92 | 501,874.43 |
| 06/09/16 | 146 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Defendant Moo Gung International, Inc. - Asset No. 42; Order - DK 415 | 3210-000 | | 60,000.00 | 441,874.43 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 771.45 | 441,102.98 |
| 07/01/16 | {62} | The Korea Times | Payment pursuant to Order entered 6/29/16 - Docket no. 458 | 1241-000 | 5,000.00 | | 446,102.98 |
| 07/01/16 | {57} | S.I. Distribution Co | Payment pursuant to order entered 6/29/16 - docket No. 459 | 1241-000 | 7,366.74 | | 453,469.72 |
| 07/06/16 | 147 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; SI Distribution - Asset No. 57; Order - DK 459 | 3210-000 | | 2,946.70 | 450,523.02 |
| 07/06/16 | 148 | SulmeyerKupetz, A Professional | 40% Contingency Fee; Korea | 3210-000 | | 2,000.00 | 448,523.02 |

**Page Subtotals:** $45,339.75    $74,175.98

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   14

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2046 | Account #: | ******5266 Checking Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|  |  | Corporation | Times - Asset No. 62; Order - DK 458 |  |  |  |  |
| 07/25/16 | {22} | Chang-Tuh (L.A.), Inc. | Full settlement payment Adversary 15-1033, Asset No. 22. | 1241-000 | 4,000.00 |  | 452,523.02 |
| 07/25/16 | {66} | Kue Ja Kim & Ju Hwan Jin (Yaedam Farm) | Full settlement payment Adversary No. 15-1079, Asset No. 66, Order etnered 6/29/16, Docket No. 457. | 1241-000 | 4,379.63 |  | 456,902.65 |
| 07/25/16 | {53} | PAK Family Corporation dba Pacific Fresh Fish | Full settlement payment Adversary No. 15-1065, Asset No. 53. | 1241-000 | 25,000.00 |  | 481,902.65 |
| 07/26/16 | {63} | Town Provision Inc dba Bee Bee Food | Payment pursuant to settlement with the Trustee. | 1241-000 | 98,024.41 |  | 579,927.06 |
| 07/29/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 645.09 | 579,281.97 |
| 08/09/16 | 149 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Yaedam Farm - Asset No. 66; Order - DK 457 | 3210-000 |  | 1,751.85 | 577,530.12 |
| 08/09/16 | 150 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Chang-Tu (L.A.), Inc. - Asset No. 22; Order - DK 474 | 3210-000 |  | 1,600.00 | 575,930.12 |
| 08/09/16 | 151 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; PAK Family Corp. - Asset No. 53; Order - DK 468 | 3210-000 |  | 10,000.00 | 565,930.12 |
| 08/30/16 | 152 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Town Provision - Asset No. 63; Order - DK 478 Voided on 08/31/2016 | 3210-000 |  | 39,200.00 | 526,730.12 |
| 08/31/16 | 152 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Town Provision - Asset No. 63; Order - DK 478 Voided on 08/31/2016 | 3210-000 |  | -39,200.00 | 565,930.12 |
| 08/31/16 | 153 | SulmeyerKupetz, A Professional Corporation | 40% Contingency Fee; Town Provision - Asset No. 63; Order - DK 478 | 3210-000 |  | 39,209.76 | 526,720.36 |
| 08/31/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 908.28 | 525,812.08 |
| 09/30/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 771.10 | 525,040.98 |
| 10/28/16 | {37} | United States Treasury | Funds recovered from Levy for judgment entered in Adversary Case No. 15-1049 - Asset No. 37. | 1241-000 | 5,594.66 |  | 530,635.64 |
| 10/31/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 728.29 | 529,907.35 |
| 11/30/16 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 810.85 | 529,096.50 |
| 12/01/16 | {20} | United States Treasury | Funds obtained from bank levy for Judgment obtained in adversary case no. 15-1031. | 1241-000 | 33,311.33 |  | 562,407.83 |
| 12/01/16 | {59} | United States Treasury | Funds obtained from bank levy for | 1241-000 | 16,767.82 |  | 579,175.65 |

Page Subtotals:   **$187,077.85**   **$56,425.22**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:    15

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | | | **Trustee Name:** | Lynda Bui (001150) | |
| **Case Name:** | WOORI THE WINNERS, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***2046 | | | **Account #:** | ******5266 Checking Account | |
| **For Period Ending:** | 04/17/2019 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Judgment obtained in adversary case no. 15-1071. | | | | |
| 12/01/16 | {44} | United States Treasury | Funds obtained from bank levy for Judgment obtained in adversary case no. 15-1056. | 1241-000 | 4,126.00 | | 583,301.65 |
| 12/01/16 | {54} | United States Treasury | Funds obtained from bank levy for Judgment obtained in adversary case no. 15-1066. | 1241-000 | 11,942.80 | | 595,244.45 |
| 12/06/16 | 154 | SulmeyerKupetz, A Professional Corporation | Bank levy for Adversary 15-1049 - KP Global.  Payment pursuant to order entered January 16, 2015, DK 215. | 3210-000 | | 2,237.86 | 593,006.59 |
| 12/06/16 | 155 | SulmeyerKupetz, A Professional Corporation | Bank levy for Adversary 15-1031 - Blue Marine.  Payment pursuant to order entered January 16, 2015, DK 215. | 3210-000 | | 13,324.53 | 579,682.06 |
| 12/06/16 | 156 | SulmeyerKupetz, A Professional Corporation | Bank levy for Adversary 15-1071 - Sempio. Payment pursuant to order entered January 16, 2015, DK 215. | 3210-000 | | 6,707.13 | 572,974.93 |
| 12/06/16 | 157 | SulmeyerKupetz, A Professional Corporation | Bank levy for Adversary 15-1056 - MSJJ. Payment pursuant to order entered January 16, 2015, DK 215. | 3210-000 | | 1,650.40 | 571,324.53 |
| 12/06/16 | 158 | SulmeyerKupetz, A Professional Corporation | Bank levy for Adversary 15-1066 - Pear Garden. Payment pursuant to order entered January 16, 2015, DK 215. | 3210-000 | | 4,777.12 | 566,547.41 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 831.46 | 565,715.95 |
| 01/23/17 | 159 | INTERNATIONAL SURETIES, LTD | Bond No. 016030866 Term: 01/04/17 - 01/04/18 | 2300-000 | | 294.53 | 565,421.42 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 867.79 | 564,553.63 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 757.89 | 563,795.74 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 837.97 | 562,957.77 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 777.35 | 562,180.42 |
| 05/11/17 | 160 | Marshack Hays LLP | Payment pursuant to Order entered 5/10/17 - Docket No. 488. | 3210-000 | | 58,279.55 | 503,900.87 |
| 05/11/17 | 161 | Marshack Hays LLP | Payment pursuant to order entered 5/10/17 - Docket No. 488. | 3220-000 | | 9,321.47 | 494,579.40 |
| 05/11/17 | 162 | Thomas Seaman Company | Payment pursuant to order entered 5/10/17 - Docket No. 488. | 3991-000 | | 35,385.50 | 459,193.90 |
| 05/11/17 | 163 | SulmeyerKupetz, A Professional Corporation | Payment pursuant to order entered 5/10/17 - Docket No. 488. | 3210-000 | | 14,853.50 | 444,340.40 |

**Page Subtotals:**     **$16,068.80**     **$150,904.05**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/17 | 164 | SulmeyerKupetz, A Professional Corporation | Payment pursuant to order entered 5/10/17 - Docket No. 488. | 3220-000 | | 8,164.01 | 436,176.39 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 813.80 | 435,362.59 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 626.20 | 434,736.39 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 604.46 | 434,131.93 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 686.93 | 433,445.00 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 602.66 | 432,842.34 |
| 10/16/17 | {74} | SM Financial | Payment pursuant to Order entered 10/10/17, Docket No. 520 | 1241-000 | 1,000.00 | | 433,842.34 |
| 10/16/17 | {74} | SM Financial | Payment pursuant to Order entered 10/10/17, Docket No. 520 | 1241-000 | 4,000.00 | | 437,842.34 |
| 10/16/17 | 165 | Baker Recovery Services | Break up fee pursuant to Order entered 10/10/17, Docket No. 520 | 2500-000 | | 500.00 | 437,342.34 |
| 10/23/17 | {44} | Joy Creation & Supplies, Inc | Payment pursuant to Order entered 10/5/17 - DK No. 515 | 1241-000 | 10,000.00 | | 447,342.34 |
| 10/23/17 | 166 | SulmeyerKupetz, A Professional Corporation | Order entered 10/5/17 - DK 515 | 3210-000 | | 4,000.00 | 443,342.34 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 671.51 | 442,670.83 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 638.58 | 442,032.25 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 614.72 | 441,417.53 |
| 01/30/18 | 167 | IRON MOUNTAIN | Order entered 12/19/17 - DK 528. Destruction of business records. | 2990-000 | | 264.19 | 441,153.34 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 698.40 | 440,454.94 |
| 02/02/18 | 168 | INTERNATIONAL SURETIES, LTD | Bond #016030866 | 2300-000 | | 235.83 | 440,219.11 |
| 02/13/18 | 169 | Iron Mountain | Invoice 146352 - Order entered 12/19/17 - DK 528 | 2990-000 | | 372.00 | 439,847.11 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 591.17 | 439,255.94 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 631.80 | 438,624.14 |
| 04/06/18 | 170 | Blue Capital Law Firm, P.C. | Attorney fees authorized to be paid pursuant to the Order entered 4/5/18 - Docket No. 556. | 3991-120 | | 22,353.90 | 416,270.24 |
| 04/06/18 | 171 | Blue Capital Law Firm, P.C. | Attorney expenses authorized to be paid pursuant to the Order | 3992-130 | | 1,765.15 | 414,505.09 |

| | | | | Page Subtotals: | **$15,000.00** | **$44,835.31** | |

# Form 2

Exhibit 9
Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:13-bk-11634-SC |
| **Case Name:** | WOORI THE WINNERS, INC. |
| **Taxpayer ID #:** | **-***2046 |
| **For Period Ending:** | 04/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | entered 4/5/18 - Docket no. 556. | | | | |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 595.99 | 413,909.10 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 654.93 | 413,254.17 |
| 09/13/18 | 172 | LYNDA T. BUI | Distribution payment - Dividend paid at 100.00% of $55,281.91; Claim # FEE; Filed: $55,281.91 | 2100-000 | | 55,281.91 | 357,972.26 |
| 09/13/18 | 173 | Lynda Bui | Distribution payment - Dividend paid at 100.00% of $1,095.35; Claim # TE; Filed: $1,095.35 | 2200-000 | | 1,095.35 | 356,876.91 |
| 09/13/18 | 174 | SulmeyerKupetz, - General Counsel | Distribution payment - Dividend paid at 39.50% of $24,551.50; Claim # ; Filed: $27,051.50 | 3210-000 | | 9,698.00 | 347,178.91 |
| 09/13/18 | 175 | SulmeyerKupetz, A Professional Corporation | Distribution payment - Dividend paid at 5.59% of $8,647.55; Claim # ; Filed: $8,647.55 | 3220-000 | | 483.54 | 346,695.37 |
| 09/13/18 | 176 | Marshack Hays LLP - prior General Counsel | Distribution payment - Dividend paid at 27.83% of $80,756.50; Claim # ; Filed: $83,256.50 | 3210-000 | | 22,476.95 | 324,218.42 |
| 09/13/18 | 177 | Hahn Fife & Company | Distribution payment - Dividend paid at 100.00% of $7,004.00; Claim # ; Filed: $7,004.00 | 3410-000 | | 7,004.00 | 317,214.42 |
| 09/13/18 | 178 | United States Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $19,950.00; Claim # ; Filed: $19,950.00 | 2700-000 | | 19,950.00 | 297,264.42 |
| 09/13/18 | 179 | Hahn Fife & Company | Distribution payment - Dividend paid at 100.00% of $424.00; Claim # ; Filed: $424.00 | 3420-000 | | 424.00 | 296,840.42 |
| 09/13/18 | 180 | Blue Capital Law Firm, P.C. | Distribution payment - Dividend paid at 50.00% of $44,707.80; Claim # 28; Filed: $53,609.75 | 3991-120 | | 22,353.90 | 274,486.52 |
| 09/13/18 | 181 | Franchise Tax Board (ADMINISTRATIVE) | Distribution payment - Dividend paid at 100.00% of $5,138.15; Claim # 45; Filed: $5,138.15 | 2820-000 | | 5,138.15 | 269,348.37 |
| 09/13/18 | 182 | Franchise Tax Board | Distribution payment - Dividend paid at 100.00% of $821.97; Claim # 45-5; Filed: $821.97 | 2990-000 | | 821.97 | 268,526.40 |
| 09/13/18 | 183 | Alicia Bautista | Distribution payment - Dividend paid at 100.00% of $480.00; Claim # 44-1; Filed: $480.00 Stopped on 12/14/2018 | 5300-000 | | 480.00 | 268,046.40 |
| 09/13/18 | 184 | FRANCHISE TAX BOARD | Distribution payment - Dividend paid at 100.00% of $1,600.00; Claim # 10; Filed: $1,600.00 | 5800-000 | | 1,600.00 | 266,446.40 |
| 09/13/18 | 185 | Employment Development Department | Distribution payment - Dividend paid at 100.00% of $1,957.16; Claim # 21-1; Filed: $1,957.16 | 5800-000 | | 1,957.16 | 264,489.24 |
| 09/13/18 | 186 | State Board of Equalization | Distribution payment - Dividend | 5800-000 | | 140,868.21 | 123,621.03 |

Page Subtotals:    $0.00   $290,884.06

# Form 2

Exhibit 9
Page:  18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 100.00% of $140,868.21; Claim # 39P-2; Filed: $140,868.21 | | | | |
| 09/13/18 | 187 | State Board of Equalization | Distribution payment - Dividend paid at 100.00% of $112,588.17; Claim # 40 -2; Filed: $112,588.17 | 5800-000 | | 112,588.17 | 11,032.86 |
| 09/13/18 | 188 | State Board of Equalization | Distribution payment - Dividend paid at 100.00% of $512.00; Claim # 46P-1; Filed: $512.00 | 5800-000 | | 512.00 | 10,520.86 |
| 09/13/18 | 189 | Pacific American Fish Co | Distribution payment - Dividend paid at 1.13% of $10,870.74; Claim # 5-1; Filed: $10,870.74 | 7100-000 | | 122.46 | 10,398.40 |
| 09/13/18 | 190 | HOSODA BROS, INC | Distribution payment - Dividend paid at 1.13% of $4,972.50; Claim # 6-1; Filed: $4,972.50 Stopped on 12/14/2018 | 7100-000 | | 56.01 | 10,342.39 |
| 09/13/18 | 191 | Sysco Newport Meat Company | Distribution payment - Dividend paid at 1.13% of $28,080.33; Claim # 7-1; Filed: $28,080.33 | 7100-000 | | 316.32 | 10,026.07 |
| 09/13/18 | 192 | YW International | Distribution payment - Dividend paid at 1.13% of $3,144.31; Claim # 8U; Filed: $3,144.31 | 7100-000 | | 35.42 | 9,990.65 |
| 09/13/18 | 193 | CCC America INcdba BNB Global | Distribution payment - Dividend paid at 1.13% of $3,106.90; Claim # 9-1; Filed: $3,106.90 | 7100-000 | | 35.00 | 9,955.65 |
| 09/13/18 | 194 | Southern California Edison Company ATTN: Credit and Payment Services | Distribution payment - Dividend paid at 1.13% of $31,874.06; Claim # 11-1; Filed: $31,874.06 | 7100-000 | | 359.05 | 9,596.60 |
| 09/13/18 | 195 | ROXY TRADING, INC | Distribution payment - Dividend paid at 1.13% of $10,078.38; Claim # 12-1; Filed: $10,078.38 | 7100-000 | | 113.53 | 9,483.07 |
| 09/13/18 | 196 | HAITAI, INC | Distribution payment - Dividend paid at 1.13% of $56,472.65; Claim # 13-1; Filed: $56,472.65 | 7100-000 | | 636.15 | 8,846.92 |
| 09/13/18 | 197 | CLEMSON Distribution, Inc | Distribution payment - Dividend paid at 1.13% of $2,557.60; Claim # 15-1; Filed: $2,557.60 Stopped on 12/14/2018 | 7100-000 | | 28.81 | 8,818.11 |
| 09/13/18 | 198 | YS USA LLC | Distribution payment - Dividend paid at 1.13% of $2,038.65; Claim # 17-1; Filed: $2,038.65 Stopped on 12/14/2018 | 7100-000 | | 22.96 | 8,795.15 |
| 09/13/18 | 199 | Ho Suk Gang, CPA | Distribution payment - Dividend paid at 1.13% of $27,600.00; Claim # 18-1; Filed: $27,600.00 | 7100-000 | | 310.91 | 8,484.24 |
| 09/13/18 | 200 | TEA AROMA, INC | Distribution payment - Dividend paid at 1.13% of $3,369.11; Claim # 19-1; Filed: $3,369.11 | 7100-000 | | 37.95 | 8,446.29 |
| 09/13/18 | 201 | Hidden Villa Ranch | Distribution payment - Dividend paid at 1.13% of $9,339.54; Claim # 20-1; Filed: $9,339.54 | 7100-000 | | 105.21 | 8,341.08 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $115,279.95 |

**Form 2**

Exhibit 9
Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/13/18 | 202 | Yung's Food | Distribution payment - Dividend paid at 1.13% of $9,511.30; Claim # 22-1; Filed: $9,511.30 | 7100-000 | | 107.14 | 8,233.94 |
| 09/13/18 | 203 | JFC International, Inc. | Distribution payment - Dividend paid at 1.13% of $31,624.08; Claim # 23-1; Filed: $31,624.08 | 7100-000 | | 356.24 | 7,877.70 |
| 09/13/18 | 204 | Town Provision, Inc. | Distribution payment - Dividend paid at 1.13% of $111,092.18; Claim # 24-1; Filed: $111,092.18 | 7100-000 | | 1,251.44 | 6,626.26 |
| 09/13/18 | 205 | Shun Lung Co., Inc. | Distribution payment - Dividend paid at 1.13% of $149,447.80; Claim # 25-1; Filed: $149,447.80 | 7100-000 | | 1,683.49 | 4,942.77 |
| 09/13/18 | 206 | Rom America, Inc. | Distribution payment - Dividend paid at 1.13% of $57,759.68; Claim # 26-1; Filed: $57,759.68 Stopped on 12/14/2018 | 7100-000 | | 650.65 | 4,292.12 |
| 09/13/18 | 207 | Khee Trading, Inc. | Distribution payment - Dividend paid at 1.13% of $186,083.20; Claim # 27 -2; Filed: $186,083.20 | 7100-000 | | 2,096.18 | 2,195.94 |
| 09/13/18 | 208 | American Express Bank, FSB c o Becket and Lee LLP | Distribution payment - Dividend paid at 1.13% of $8,710.47; Claim # 29-1; Filed: $8,710.47 | 7100-000 | | 98.12 | 2,097.82 |
| 09/13/18 | 209 | Golden Eagle Insurance Company | Distribution payment - Dividend paid at 1.13% of $5,136.00; Claim # 30-1; Filed: $5,136.00 | 7100-000 | | 57.86 | 2,039.96 |
| 09/13/18 | 210 | Bank of Hope, successor in interest to Wilshire Bank | Distribution payment - Dividend paid at 1.13% of $119,760.74; Claim # 32-3; Filed: $119,760.74 | 7100-000 | | 1,349.08 | 690.88 |
| 09/13/18 | 211 | Pacific American Fish Co | Distribution payment - Dividend paid at 1.13% of $32,339.96; Claim # 33-1; Filed: $32,339.96 | 7100-000 | | 364.30 | 326.58 |
| 09/13/18 | 212 | Purunchon, Inc. | Distribution payment - Dividend paid at 1.13% of $1,695.00; Claim # 34-1; Filed: $1,695.00 Stopped on 12/14/2018 | 7100-000 | | 19.09 | 307.49 |
| 09/13/18 | 213 | SJ Rice Wine, Inc | Distribution payment - Dividend paid at 1.13% of $9,762.00; Claim # 35-1; Filed: $9,762.00 | 7100-000 | | 109.97 | 197.52 |
| 09/13/18 | 214 | Global Distribution Network LLC | Distribution payment - Dividend paid at 1.13% of $1,836.00; Claim # 37-1; Filed: $1,836.00 | 7100-000 | | 20.68 | 176.84 |
| 09/13/18 | 215 | California Farms LLC | Distribution payment - Dividend paid at 1.13% of $1,123.94; Claim # 38-1; Filed: $1,123.94 Stopped on 12/14/2018 | 7100-000 | | 12.66 | 164.18 |
| 09/13/18 | 216 | State Board of Equalization | Distribution payment - Dividend paid at 1.12% of $58.88; Claim # 46U; Filed: $58.88 | 7100-000 | | 0.66 | 163.52 |
| 09/13/18 | 217 | Southern Wine & Spirits of Southern California | Distribution payment - Dividend paid at 1.13% of $14,516.48; Claim # 49-1; Filed: $14,516.48 | 7100-000 | | 163.52 | 0.00 |

Page Subtotals:    $0.00    $8,341.08

## Form 2

Exhibit 9
Page:  20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:13-bk-11634-SC |
| **Case Name:** | WOORI THE WINNERS, INC. |
| **Taxpayer ID #:** | **-***2046 |
| **For Period Ending:** | 04/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/18 | 183 | Alicia Bautista | Distribution payment - Dividend paid at 100.00% of $480.00; Claim # 44-1; Filed: $480.00 Stopped on 12/14/2018 | 5300-000 | | -480.00 | 480.00 |
| 12/14/18 | 190 | HOSODA BROS, INC | Distribution payment - Dividend paid at 1.13% of $4,972.50; Claim # 6-1; Filed: $4,972.50 Stopped on 12/14/2018 | 7100-000 | | -56.01 | 536.01 |
| 12/14/18 | 197 | CLEMSON Distribution, Inc | Distribution payment - Dividend paid at 1.13% of $2,557.60; Claim # 15-1; Filed: $2,557.60 Stopped on 12/14/2018 | 7100-000 | | -28.81 | 564.82 |
| 12/14/18 | 198 | YS USA LLC | Distribution payment - Dividend paid at 1.13% of $2,038.65; Claim # 17-1; Filed: $2,038.65 Stopped on 12/14/2018 | 7100-000 | | -22.96 | 587.78 |
| 12/14/18 | 206 | Rom America, Inc. | Distribution payment - Dividend paid at 1.13% of $57,759.68; Claim # 26-1; Filed: $57,759.68 Stopped on 12/14/2018 | 7100-000 | | -650.65 | 1,238.43 |
| 12/14/18 | 212 | Purunchon, Inc. | Distribution payment - Dividend paid at 1.13% of $1,695.00; Claim # 34-1; Filed: $1,695.00 Stopped on 12/14/2018 | 7100-000 | | -19.09 | 1,257.52 |
| 12/14/18 | 215 | California Farms LLC | Distribution payment - Dividend paid at 1.13% of $1,123.94; Claim # 38-1; Filed: $1,123.94 Stopped on 12/14/2018 | 7100-000 | | -12.66 | 1,270.18 |
| 01/15/19 | 218 | Alicia Bautista | Distribution payment - Dividend paid at 100.00% of $480.00; Claim # 44-1; Filed: $480.00 | 5300-000 | | 480.00 | 790.18 |
| 01/15/19 | 219 | HOSODA BROS, INC | Distribution payment - Dividend paid at 1.13% of $4,972.50; Claim # 6-1; Filed: $4,972.50 | 7100-000 | | 56.01 | 734.17 |
| 01/15/19 | 220 | CLEMSON Distribution, Inc | Distribution payment - Dividend paid at 1.13% of $2,557.60; Claim # 15-1; Filed: $2,557.60 | 7100-000 | | 28.81 | 705.36 |
| 01/15/19 | 221 | Rom America, Inc. | Distribution payment - Dividend paid at 1.13% of $57,759.68; Claim # 26-1; Filed: $57,759.68 | 7100-000 | | 650.65 | 54.71 |
| 01/15/19 | 222 | Purunchon, Inc. | Distribution payment - Dividend paid at 1.13% of $1,695.00; Claim # 34-1; Filed: $1,695.00 | 7100-000 | | 19.09 | 35.62 |
| 01/15/19 | 223 | California Farms LLC | Distribution payment - Dividend paid at 1.13% of $1,123.94; Claim # 38-1; Filed: $1,123.94 | 7100-000 | | 12.66 | 22.96 |
| 01/15/19 | 224 | United States Bankruptcy Court | Unclaimed Funds for YS USA LLC Claim No. 17-1 | 7100-000 | | 22.96 | 0.00 |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

**Form 2**

Exhibit 9
Page:  21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | **Trustee Name:** Lynda Bui (001150) |
| **Case Name:** | WOORI THE WINNERS, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***2046 | **Account #:** ******5266 Checking Account |
| **For Period Ending:** | 04/17/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 1,076,027.11 | 1,076,027.11 | $0.00 |
| | Less: Bank Transfers/CDs | | | 45,918.95 | 16,500.00 | |
| | **Subtotal** | | | **1,030,108.16** | **1,059,527.11** | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$1,030,108.16** | **$1,059,527.11** | |

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   22

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2046 | Account #: | ******5267 Sale of Equipment Tustin |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/08/13 | | From Account #******5266 | Deposit for the purchase of FFE and Liquor License | 9999-000 | 16,500.00 | | 16,500.00 |
| 12/31/13 | {13} | Verizon Wireless Distribution | Refund of incorrectly calculated fee. | 1229-000 | 6.26 | | 16,506.26 |
| 01/17/14 | | To Account #******5266 | Sale completed | 9999-000 | | 16,506.26 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 16,506.26 | 16,506.26 | $0.00 |
| Less: Bank Transfers/CDs | 16,500.00 | 16,506.26 | |
| **Subtotal** | 6.26 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6.26** | **$0.00** | |

Exhibit 9
Page:   23

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | | Bank Name: | WELLS FARGO BANK, NA |
| Taxpayer ID #: | **-***2046 | | Account #: | ******8597 Payroll Account |
| For Period Ending: | 04/17/2019 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/13 | | Transfer from 8605 | Opening transaction for Payroll Account | 9999-000 | 50.00 | | 50.00 |
| 06/24/13 | 1000 | gValidate Processing | Validateion check for Acct 8597 | 2600-000 | | 0.01 | 49.99 |
| 06/26/13 | | Iprolog Ink Corp Gvalidate Credit | Opening of bank account | 2600-000 | | -0.14 | 50.13 |
| 06/26/13 | | Iprolog Ink Corp Gvalidate Credit | Opening of bank account | 2600-000 | | -0.07 | 50.20 |
| 06/26/13 | | Transfer from 8605 | Tranfer to 8597 Payroll tax payment for 6/22/13 | 9999-000 | 144.58 | | 194.78 |
| 06/27/13 | 1001 | EDD | Payroll taxes 6/22/13 | 2690-000 | | 54.38 | 140.40 |
| 06/27/13 | | EFTPS Electronic Tax Pay System | Payroll taxes liabilities 06/22/2013 | 2690-000 | | 184.78 | -44.38 |
| 06/27/13 | | EFTPS Electronic Tax Pay System | Payroll taxes liabilities 06/22/2013 | 2690-000 | | 14.50 | -58.88 |
| 07/02/13 | | Transfer from 8605 | Transfer to 8597 Additional Payroll funding | 9999-000 | 100.00 | | 41.12 |
| 07/03/13 | | EFTPS Electronic Tax Pay System | Payroll taxes liabilities 06/22/2013 | 2690-000 | | 92.39 | -51.27 |
| 07/08/13 | | Transfer from 8605 | Transfer to 8597 Additional Payroll funding | 9999-000 | 101.27 | | 50.00 |
| 07/19/13 | | Transfer from 8605 | Transfer to 8597 Additional Payroll funding | 9999-000 | 2,800.00 | | 2,850.00 |
| 07/19/13 | 1002 | Maria Anton Espinoza Guillen | net check for 6-17 to 6-9 payroll | 2690-000 | | 54.35 | 2,795.65 |
| 07/19/13 | 1003 | Alfredo Solis | net check for 6-17 to 6-9 payroll | 2690-000 | | 100.71 | 2,694.94 |
| 07/19/13 | 1004 | Eduardo Velazquez | net check for 6-17 to 6-9 payroll | 2690-000 | | 147.99 | 2,546.95 |
| 07/19/13 | 1005 | Eduardo Garcia | net check for 6-17 to 6-9 payroll | 2690-000 | | 47.09 | 2,499.86 |
| 07/19/13 | 1006 | Saul Garcia | net check for 6-17 to 6-9 payroll | 2690-000 | | 139.43 | 2,360.43 |
| 07/19/13 | 1007 | Arturo Alegre | net check for 6-17 to 6-9 payroll | 2690-000 | | 76.37 | 2,284.06 |
| 07/19/13 | 1008 | Alicia Bautista | net check for 6-17 to 6-9 payroll | 2690-000 | | 111.62 | 2,172.44 |
| 07/19/13 | 1009 | Michael Y Lee | net check for 6-17 to 6-9 payroll | 2690-000 | | 143.65 | 2,028.79 |
| 07/19/13 | 1011 | Claudia Calvo | net check for 6-17 to 6-9 payroll | 2690-000 | | 137.54 | 1,891.25 |
| 07/19/13 | 1013 | Mario Ortiz | net check for 6-17 to 6-9 payroll | 2690-000 | | 48.98 | 1,842.27 |
| 07/19/13 | 1014 | Mareni Perez | net check for 6-17 to 6-9 payroll | 2690-000 | | 56.52 | 1,785.75 |

|  |  | Page Subtotals: | $3,195.85 | $1,410.10 | |
|---|---|---|---|---|---|

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 24

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | WELLS FARGO BANK, NA |
| Taxpayer ID #: | **-***2046 | Account #: | ******8597 Payroll Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/13 | 1015 | Juan Tellez | net check for 6-17 to 6-9 payroll | 2690-000 | | 111.74 | 1,674.01 |
| 07/19/13 | 1016 | Jong H. Kim | net check for 6-17 to 6-9 payroll | 2690-000 | | 88.94 | 1,585.07 |
| 07/19/13 | 1017 | Jaewon Jung | net check for 6-17 to 6-9 payroll | 2690-000 | | 74.91 | 1,510.16 |
| 07/19/13 | 1018 | Jin Y Kim | net check for 6-17 to 6-9 payroll | 2690-000 | | 71.60 | 1,438.56 |
| 07/19/13 | 1019 | Elizabeth Galindo | net check for 6-17 to 6-9 payroll | 2690-000 | | 105.91 | 1,332.65 |
| 07/19/13 | 1020 | Soon I Lee | net check for 6-17 to 6-9 payroll | 2690-000 | | 330.99 | 1,001.66 |
| 07/19/13 | 1021 | David K. Noh | net check for 6-17 to 6-9 payroll | 2690-000 | | 245.41 | 756.25 |
| 07/19/13 | 1022 | EDD | Payroll taxes for 6/17 to 6/19/13 payroll | 2690-000 | | 112.90 | 643.35 |
| 07/19/13 | 1023 | Tema Lopez Zobec | Void Check 3/8/16  Voided on 03/08/2016 | 2690-000 | | 0.01 | 643.34 |
| 07/23/13 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 631.34 |
| 08/01/13 | | EFTPS Electronic Tax Pay System | Federal Payroll taxes | 2690-000 | | 440.01 | 191.33 |
| 08/01/13 | | EFTPS Electronic Tax Pay System | Federal Payroll taxes Final | 2690-000 | | 28.93 | 162.40 |
| 08/22/13 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 150.40 |
| 09/24/13 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 138.40 |
| 10/23/13 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 126.40 |
| 11/25/13 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 114.40 |
| 12/23/13 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 102.40 |
| 01/24/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 90.40 |
| 02/25/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 78.40 |
| 03/23/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 66.40 |
| 04/22/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 54.40 |
| 05/22/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 42.40 |
| 06/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 30.40 |
| 07/23/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 18.40 |
| 08/22/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 6.40 |

Page Subtotals: $0.00  $1,779.35

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 25

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | WELLS FARGO BANK, NA |
| Taxpayer ID #: | **-***2046 | Account #: | ******8597 Payroll Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/04/14 | | Transfer from 8605 | Transfer to 8597 Additional Payroll funding | 9999-000 | 150.00 | | 156.40 |
| 10/23/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 144.40 |
| 11/25/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 132.40 |
| 12/22/14 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 120.40 |
| 01/26/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 108.40 |
| 02/24/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 96.40 |
| 03/23/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 84.40 |
| 04/22/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 72.40 |
| 05/22/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 60.40 |
| 06/22/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 48.40 |
| 07/22/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 36.40 |
| 08/24/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 24.40 |
| 09/23/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | 12.40 |
| 10/02/15 | | Transfer to 8605 | Transfer to Close Account | 9999-000 | | 0.41 | 11.99 |
| 10/23/15 | | Wells Fargo | Bank Fee | 2600-000 | | 12.00 | -0.01 |
| 03/08/16 | 1023 | Tema Lopez Zobec | Void Check 3/8/16<br>Voided on 03/08/2016 | 2690-000 | | -0.01 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 3,345.85 | 3,345.85 | $0.00 |
| Less: Bank Transfers/CDs | | 3,345.85 | 0.41 | |
| Subtotal | | 0.00 | 3,345.44 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $3,345.44 | |

**Form 2**

Exhibit 9
Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | |
| **Case Name:** | WOORI THE WINNERS, INC. | |
| **Taxpayer ID #:** | **-***2046 | |
| **For Period Ending:** | 04/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | WELLS FARGO BANK, NA |
| **Account #:** | ******8605 General Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/21/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 773.04 | | 773.04 |
| 06/21/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 575.67 | | 1,348.71 |
| 06/21/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 539.51 | | 1,888.22 |
| 06/21/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 500.00 | | 2,388.22 |
| 06/21/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 228.00 | | 2,616.22 |
| 06/21/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 194.24 | | 2,810.46 |
| 06/21/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 166.22 | | 2,976.68 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 6,969.86 | | 9,946.54 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 5,547.19 | | 15,493.73 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 3,782.21 | | 19,275.94 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 3,297.89 | | 22,573.83 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 3,103.90 | | 25,677.73 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 2,913.93 | | 28,591.66 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 2,143.65 | | 30,735.31 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 1,366.85 | | 32,102.16 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 1,209.85 | | 33,312.01 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 1,206.20 | | 34,518.21 |

Page Subtotals:    **$34,518.21**    **$0.00**

Exhibit 9
Page: 27

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | | Bank Name: | WELLS FARGO BANK, NA |
| Taxpayer ID #: | **-***2046 | | Account #: | ******8605 General Account |
| For Period Ending: | 04/17/2019 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 845.35 | | 35,363.56 |
| 06/24/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 484.79 | | 35,848.35 |
| 06/24/13 | 1000 | gValidate Processing | Validation check for Acct 8605 | 2600-000 | | 0.01 | 35,848.34 |
| 06/24/13 | | Transfer to 8597 | Opening transaction for Payroll Account | 9999-000 | | 50.00 | 35,798.34 |
| 06/25/13 | {5} | Cash receipts from operation of grocery market | Deposit correction 6/24/15 cash incorrectly listed | 1230-000 | -300.90 | | 35,497.44 |
| 06/26/13 | | Iprolog Ink Corp Gvalidate Credit | Opening of bank account | 2600-000 | | -0.19 | 35,497.63 |
| 06/26/13 | | Iprolog Ink Corp Gvalidate Credit | Opening of bank account | 2600-000 | | -0.06 | 35,497.69 |
| 06/26/13 | | Transfer to 8597 | Tranfer to 8597 Payroll tax payment for 6/22/13 | 9999-000 | | 144.58 | 35,353.11 |
| 07/02/13 | | Transfer to 8597 | Transfer to 8597 Additional Payroll funding | 9999-000 | | 100.00 | 35,253.11 |
| 07/08/13 | 1001 | Henry Lee | Inv # 07012013 | 2690-000 | | 400.00 | 34,853.11 |
| 07/08/13 | | Transfer to 8597 | Transfer to 8597 Additional Payroll funding | 9999-000 | | 101.27 | 34,751.84 |
| 07/09/13 | | gValidate Processing | Express validation | 2600-000 | | 9.99 | 34,741.85 |
| 07/11/13 | | Wells Fargo | Bank Fee | 2600-000 | | 96.51 | 34,645.34 |
| 07/17/13 | 1002 | Aames Lock & Safe Company | Invoice 67401 | 2690-000 | | 649.14 | 33,996.20 |
| 07/17/13 | 1003 | Darren Clevenger | Mileage reimbursement | 2690-000 | | 242.25 | 33,753.95 |
| 07/17/13 | 1004 | Derrick Hovinen | Mileage reimbursement | 2690-000 | | 67.86 | 33,686.09 |
| 07/19/13 | | Transfer to 8597 | Transfer to 8597 Additional Payroll funding | 9999-000 | | 2,800.00 | 30,886.09 |
| 07/26/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 113.72 | | 30,999.81 |
| 07/30/13 | 1005 | Thomas Seaman Company | Expense reimbursement / Translator services - Take over | 2690-000 | | 250.00 | 30,749.81 |
| 07/30/13 | 1006 | Oscar Hernandez | Inv # 06192013 | 2690-000 | | 173.70 | 30,576.11 |
| 07/31/13 | 1007 | Oscar Hernandez | Expense reimbursement - secure | 2690-000 | | 112.76 | 30,463.35 |

| | | | | Page Subtotals: | $1,142.96 | $5,197.82 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

Exhibit 9
Page:    28

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | WELLS FARGO BANK, NA |
| Taxpayer ID #: | **-***2046 | Account #: | ******8605 General Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | location | | | | |
| 07/31/13 | 1008 | Susan Vavak | Expense reimbursement | 2820-000 | | 15.00 | 30,448.35 |
| 07/31/13 | 1009 | California State Board of Equalization | sales tax for sales on 6-17 to 6-19 & 6-22 | 2820-000 | | 2,234.00 | 28,214.35 |
| 08/12/13 | | Wells Fargo | Bank Fee | 2600-000 | | 22.58 | 28,191.77 |
| 09/11/13 | {5} | Cash receipts from operation of grocery market | Cash receipts from operation of grocery market | 1230-000 | 1,954.76 | | 30,146.53 |
| 09/11/13 | | Wells Fargo | Bank Fee | 2600-000 | | 21.03 | 30,125.50 |
| 10/11/13 | | Wells Fargo | Bank Fee | 2600-000 | | 23.16 | 30,102.34 |
| 11/12/13 | | Wells Fargo | Bank Fee | 2600-000 | | 18.63 | 30,083.71 |
| 12/11/13 | | Wells Fargo | Bank Fee | 2600-000 | | 18.81 | 30,064.90 |
| 01/13/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.63 | 30,046.27 |
| 02/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.64 | 30,027.63 |
| 03/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 19.41 | 30,008.22 |
| 04/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.73 | 29,989.49 |
| 05/12/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.90 | 29,970.59 |
| 06/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.73 | 29,951.86 |
| 07/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.90 | 29,932.96 |
| 08/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.73 | 29,914.23 |
| 09/04/14 | | Transfer to 8597 | Transfer to 8597 Additional Payroll funding | 9999-000 | | 150.00 | 29,764.23 |
| 09/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.73 | 29,745.50 |
| 10/14/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.91 | 29,726.59 |
| 11/12/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.74 | 29,707.85 |
| 12/11/14 | | Wells Fargo | Bank Fee | 2600-000 | | 18.91 | 29,688.94 |
| 01/11/15 | | Wells Fargo | Bank Fee | 2600-000 | | 18.75 | 29,670.19 |
| 02/11/15 | | Wells Fargo | Bank Fee | 2600-000 | | 18.94 | 29,651.25 |
| 03/11/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.43 | 29,631.82 |
| 04/13/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.45 | 29,612.37 |
| 05/11/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.60 | 29,592.77 |
| 06/11/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.44 | 29,573.33 |
| 07/13/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.59 | 29,553.74 |

|  |  | Page Subtotals: | $1,954.76 | $2,864.37 |
|---|---|---|---|---|

Exhibit 9
Page:  29

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | WELLS FARGO BANK, NA |
| Taxpayer ID #: | **-***2046 | Account #: | ******8605 General Account |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/11/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.45 | 29,534.29 |
| 09/11/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.45 | 29,514.84 |
| 10/02/15 | | Transfer from 8597 | Transfer to Close Account | 9999-000 | 0.41 | | 29,515.25 |
| 10/13/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.59 | 29,495.66 |
| 11/12/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.45 | 29,476.21 |
| 12/11/15 | | Wells Fargo | Bank Fee | 2600-000 | | 19.60 | 29,456.61 |
| 01/11/16 | | Wells Fargo | Bank Fee | | | 19.46 | 29,437.15 |
| | | | Bank Fee | | | | 29,437.15 |
| | | | $19.46 | | | | |
| 02/11/16 | | Wells Fargo | Bank Fee | 2600-000 | | 24.46 | 29,412.69 |
| 03/11/16 | | Lynda Bui, Chapter 7 Trustee | Turnover of funds to Trustee | 9999-000 | | 29,412.69 | 0.00 |

|  | COLUMN TOTALS | | 37,616.34 | 37,616.34 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 0.41 | 32,758.54 | |
| | **Subtotal** | | 37,615.93 | 4,857.80 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$37,615.93** | **$4,857.80** | |

**Form 2**

Exhibit 9
Page: 30

## Cash Receipts And Disbursements Record

| Case No.: | 8:13-bk-11634-SC | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | WOORI THE WINNERS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2046 | Account #: | ******4100 Town Provision 15-1076 |
| For Period Ending: | 04/17/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/17 | {63} | United States Treasury | Funds obtained by bank levy. This is an overpayment and will be returned to Town Provisions pursuant to Order entered 2/23/17 - DK 46 | 1241-000 | 64,357.00 | | 64,357.00 |
| 03/17/17 | 101 {63} | Town Provision, Inc. | Pursuant to order entered 2/23/17 - DK 46 in adversary proceeding 15-ap-1076. | 1241-000 | -64,357.00 | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  31

| | |
|---|---|
| **Case No.:** | 8:13-bk-11634-SC |
| **Case Name:** | WOORI THE WINNERS, INC. |
| **Taxpayer ID #:** | **-***2046 |
| **For Period Ending:** | 04/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1845 Demand Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

**(No transactions on file for this period)**

| | Deposit | Disbursement | Account Balance |
|---|---|---|---|
| **COLUMN TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | **0.00** | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

## Form 2

Exhibit 9
Page:  32

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 8:13-bk-11634-SC | **Trustee Name:** | Lynda Bui (001150) |
| **Case Name:** | WOORI THE WINNERS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***2046 | **Account #:** | ******1845 Demand Deposit Account |
| **For Period Ending:** | 04/17/2019 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,067,730.35 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,067,730.35 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5266 Checking Account | $1,030,108.16 | $1,059,527.11 | $0.00 |
| ******5267 Sale of Equipment Tustin | $6.26 | $0.00 | $0.00 |
| ******8597 Payroll Account | $0.00 | $3,345.44 | $0.00 |
| ******8605 General Account | $37,615.93 | $4,857.80 | $0.00 |
| ******4100 Town Provision 15-1076 | $0.00 | $0.00 | $0.00 |
| ******1845 Demand Deposit Account | $0.00 | $0.00 | $0.00 |
| | $1,067,730.35 | $1,067,730.35 | $0.00 |

| | |
|---|---|
| 04/17/2019 | /s/Lynda Bui |
| Date | Lynda Bui |

UST Form 101-7-TDR (10 /1/2010)